**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

IN RE:
    **JOHNNY RAY MOORE**    :    CHAPTER 13
           **DEBTOR**    :
                          :    CASE NO: 16-51133 JAM
                          :
                          :    **DECEMBER 14, 2016**
                          :    **DOC. NO. 31**

## DEBTOR'S REPLY TO TRUSTEE'S MOTION TO DISMISS CASE

Johnny Ray Moore, Debtor of the above – captioned estate, submits the following documentation with the Court in response to Molly T. Whiton, Chapter 13 Trustee, motion to dismiss the Debtor's petition for failure to provide the requested documentation. The Debtor has complied and hereby submit the following documentation to the Trustee.

1.    The Debtor's profit and loss for six months prior to filing the Debtor's petition on August 24, 2016.

2.    The Debtor's bank statements for six months, prior to filing his Chapter 13 petition.

3.    The Debtor's independent third party valuations of real estate properties own in the Debtor's name.

4.    The Debtor's tax returns for the last two years bringing the Debtor's filings current.

5.    The Debtor's verification that the plans payments where received and cashed by the Chapter 13 Trustee. The Debtor's plan payments are paid current to January of 2017

*I*

The following documentation has been submitted to the Trustee for review, prior to the

next 341 meeting with the Debtor, such meeting has been scheduled for December 20,

2016.

RESPECTFULLY SUBMITTED THE DEBTOR

By: _Johnny Ray Moore_

Johnny Ray Moore, Pro Se
15 Sachem Drive
Shelton CT. 06484
203-395-4284
Johnnyraybanker@gmail.com

2

## CERTIFICATE OF SERVICE

In accordance with Rule 2002 of the Federal Rules of Bankruptcy Procedure, Rule

2002-1 of the Local Rules of Bankruptcy Procedure, this certifies that a copy of the

DEBTOR'S reply to the Motion to Dismiss, Doc. No, 31 on 14th of December 2016

copies mailed by U.S. Postal Paid to the following parties:

Water Pollution Control Authority
For the City of Bridgeport
c/o Law Office of Juda J. Epstein
3543 Main Street
Bridgeport, CT. 06606

Regional Water Authority
c/o Mike McKeon
90 Sargent Drive
New Haven, CT 06511-5918

Water Pollution Control Authority
For the City of Bridgeport
695 Seaview Avenue
Bridgeport, CT 06607-1628

State of CT, Dept. of Rev. Serv.
attn.: Maria Santos, Esq.
Office of the Attorney General
55 Elm Street
Hartford, CT 06106-1746

Tower Lien, LLC
P.O.Box 823502
Philadelphia, PA 19182-3502

North East Medical Group
P.O.Box 417514
Boston, Ma 02241-7514

Tower Lien LLC
Marcus Law Firm
275 Branford Road
Branford, CT 06471
c/o Mark L. Bergamo, Esq.

Ally Bank
P.O.Box 130424
Roseville MN 55113-0004

US Bank, National Association as
Custodian for Tower DBW VI 2016-1 Trust
P.O.Box 645040
Cincinnati, OH 45264-5040

US Bank, National Association
c/o Mark L. Bergamo, Esq.
the Marcus Law Firm
275 Branford Road
Branford, CT 06471-1337

Hampshire House Condo Assoc.
c/o Mattew k. Beatman
Zeisler & Zeisler, P.C.
10 Middle Street, 15th floor
Bridgeport CT 06604-4299

Bridgeport
P.O.Box 454
Ruth, NJ 07070-0454

Hampshire House Condo Assoc.
c/o Edward Walsh, Esq.
Bai, Pollock, Bluewiess & Mulcahey, PC
Two Corporate Drive
Shelton, CT 06484-6238

Bank of America
c/o Aldridge Pite, LLP
4375 Jutland Drive, Suite 200
P.O.Box 17933
San Diego, Ca 92177-7921

PennyMac Holdings LLC
Attn: Linda St. Pierre, Esq.
50 Weston Street
Hartford, CT 06120

JPMorgan Chase Bank, N.A.
Mail Code LA4-5555
700 Kanas Lane
Monroe, LA 71203-4774

Bank of America
P.O.Box 26012
NC4-105—2-99
Greensboro, NC 27420-6012

Frontier Communication
Bankruptcy Dept.
19 John Street
Middletown, NY 10940-4918

U.S.Trustee
Office of the U.S.Trustee
Giaimo Federal Building
150 Court Street
New Haven, CT 06510-2022

Molly T. Whiton, Trustee 13
10 Columbus Street
Hartford, CT 06106-2073

PennyMac Loan Service, LLC
Attn: Legal/Bankruptcy Dept.
6101 Condor Drive, Suite 310
Moorpark, CA 92177-7921

Specialized Loan Servicing, LLC
Attn: Bankruptcy Dept.
8742 Lucent Blvd., Suite 300
Highlands Ranch, Colorado 80129

JPMorgan Chase Bank, N.A.
Attn: Victoria Forcella, Esq.
50 Weston Street
Hartford CT 06120

Holley Claiborn, Esq. U.S.Trustee
Office of the U.S. Trustee
Giaimo Federal Building
150 Court Street
New Haven, CT 06510-2022

4

Attorney David G. Volman
45 Huntington Plaza
Shelton CT 06484

THE DEBTOR

By: _____

Johnny Ray Moore, Pro Se
15 Sachem Drive
Shelton CT. 06484
203-395-4284
Johnnyraybanker@gmail.com

# DEBTOR'S PROFIT AND LOSS FOR SIX MONTHS

## JOHNNY RAY MOORE

### STATEMENT OF REVENUES AND EXPENSES
### RENTAL PROPERTIES

#### 6 MONTHS ENDED JULY 31, 2016

| | 10 Rosemary | 574 Union | 393 Laurel | 73 Baldwin | 20 Willis | 83 Willis | 102 Adeline | 127 Cedar Hill | Total |
|---|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | | |
| Rental Income | $ 12,000 | $ 10,800 | $ 4,800 | $ 12,540 | $ 5,694 | $ 4,400 | $ 3,400 | $ 12,000 | $ 65,634 |
| **EXPENSES:** | | | | | | | | | |
| Auto and Travel | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | $ 250 | 2,000 |
| Repairs and Maintenance | 602 | 450 | 693 | 800 | 400 | 275 | 775 | 1,225 | 5,220 |
| Electric | - | - | - | - | 400 | 425 | 300 | - | 1,125 |
| Insurance | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 4,960 |
| Legal, Accounting and Court Fees | 212 | 212 | 212 | 212 | 212 | 212 | 212 | 212 | 1,696 |
| Sewer Usage | - | - | - | 500 | 195 | 195 | 195 | 195 | 1,280 |
| Real Estate Tax | 3,290 | 1,500 | 939 | - | 1,188 | - | 1,312 | 1,389 | 9,618 |
| Mortgage Interest and Principal | 4,642 | - | - | 8,652 | 1,153 | - | 3,388 | 1,473 | 19,308 |
| **Total Expenses** | $ 9,616 | $ 3,032 | $ 2,714 | $ 11,034 | $ 4,418 | $ 1,977 | $ 7,052 | $ 5,364 | $ 45,207 |
| Net Rental Profit | 2,384 | 7,768 | 2,086 | 1,506 | 1,276 | 2,423 | (3,652) | 6,636 | 20,427 |

DEBTOR'S BANK STATEMENTS OF CHECKING
ACOUNTS FOR SIX MONTHS PRIOR TO FILING
PETITON.

.

# DEBTOR'S CHECKING ACCOUNT ENDING IN 3926

.



**Bank**

America's Most Convenient Bank®            T          STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
15 SACHEM DR
SHELTON CT 06484

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Feb 14 2016-Mar 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

## TD Premier Checking
JOHNNY RAY MOORE

Account # 430-6583926

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 469.97 | Average Collected Balance | 1,033.05 |
| Deposits | 9,010.00 | Interest Paid this Period | 0.01 |
| Electronic Deposits | 6,000.00 | Interest Paid Year-to-Date | 0.08 |
| Other Credits | 0.01 | Annual Percentage Yield Earned | 0.01% |
| | | Days in Period | 29 |
| Checks Paid | 5,397.17 | | |
| Electronic Payments | 9,812.07 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 245.74 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $210.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/16 | DEPOSIT | 1,270.00 |
| 2/16 | DEPOSIT | 1,250.00 |
| 2/19 | DEPOSIT | 580.00 |
| 2/19 | DEPOSIT | 145.00 |
| 2/26 | DEPOSIT | 850.00 |
| 2/26 | DEPOSIT | 570.00 |
| 2/26 | DEPOSIT | 145.00 |
| 2/29 | DEPOSIT | 200.00 |
| 3/1 | DEPOSIT | 450.00 |
| 3/4 | DEPOSIT | 1,400.00 |
| 3/4 | DEPOSIT | 355.00 |
| 3/7 | DEPOSIT | 145.00 |
| 3/10 | DEPOSIT | 850.00 |
| 3/11 | DEPOSIT | 800.00 |
| | Subtotal: | 9,010.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/25 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 4,700.00 |
| 3/8 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 1,300.00 |
| | Subtotal: | 6,000.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance    245.74

❷ Total Deposits    +

❸ Sub Total

❹ Total Withdrawals    -

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

Page: 3 of 4
Statement Period: Feb 14 2016-Mar 13 2016
Cust Ref #: 4306583926-631-T-###
Primary Account #: 430-6583926

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 3/11 | INTEREST PAID | | | | 0.01 |
| | | | | Subtotal: | 0.01 |

### Checks Paid

No. Checks: 9    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 3/11 | 122 | 400.00 | 2/22 | 210 | 300.00 |
| 3/10 | 124* | 210.00 | 2/26 | 211 | 3,888.89 |
| 3/9 | 126* | 90.28 | 2/26 | 214* | 150.00 |
| 2/24 | 208* | 50.00 | 2/29 | 215 | 200.00 |
| 2/22 | 209 | 108.00 | | | |
| | | | | Subtotal: | 5,397.17 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 2,500.00 |
| 2/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,000.00 |
| 2/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 570.00 |
| 2/29 | ACH DEBIT, CAPITAL PREMIUM INS. PMT | 873.02 |
| 3/1 | ELECTRONIC PMT-WEB, ALLY ALLY PAYMT ****23570919011 | 169.05 |
| 3/4 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,800.00 |
| 3/7 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346301 | 400.00 |
| 3/10 | ELECTRONIC CK PMT-ARC, THE UNITED ILLUM LBARCCHECK 0123 | 400.00 |
| 3/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,300.00 |
| 3/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 800.00 |
| | Subtotal: | 9,812.07 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/11 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 2/13 | 469.97 | 2/22 | 806.97 |
| 2/16 | 489.97 | 2/24 | 756.97 |
| 2/19 | 1,214.97 | 2/25 | 5,456.97 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Feb 14 2016-Mar 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 2/26 | 1,413.08 | 3/8 | 1,821.01 |
| 2/29 | 540.06 | 3/9 | 1,730.73 |
| 3/1 | 821.01 | 3/10 | 1,970.73 |
| 3/4 | 776.01 | 3/11 | 245.74 |
| 3/7 | 521.01 | | |

 **Bank**

**America's Most Convenient Bank®**

T        STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
15 SACHEM DR
SHELTON CT 06484

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Mar 14 2016-Apr 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

WE WILL SOON BEGIN PROCESSING TRANSACTIONS CHRONOLOGICALLY.
BEGINNING APRIL 25, WE WILL PROCESS TRANSACTIONS (INCLUDING PENDING) IN THE ORDER YOU INITIATE
THEM. DEPOSITS WILL NO LONGER PROCESS FIRST. HOWEVER, CHECKS YOU WRITE THAT ARE CASHED OR
DEPOSITED AT ANOTHER BANK WILL PROCESS AT 11PM ON THE DATE WE RECEIVE THEM. BE SURE TO TRACK
YOUR AVAILABLE BALANCE ANYTIME WITH FREE ONLINE OR MOBILE BANKING. VISIT TDBANK.COM/NEWPROCESS
OR CALL 1-888-888-0130 FOR DETAILS.

## TD Premier Checking

JOHNNY RAY MOORE

Account # 430-6583926

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 245.74 | Average Collected Balance | 849.37 |
| Deposits | 10,099.00 | Interest Paid Year-to-Date | 0.08 |
| Electronic Deposits | 3,332.52 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 5,586.06 | | |
| Electronic Payments | 7,479.05 | | |
| Other Withdrawals | 70.00 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 517.15 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $70.00 | $280.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/14 | DEPOSIT | 2,000.00 |
| 3/14 | DEPOSIT | 145.00 |
| 3/16 | DEPOSIT | 350.00 |
| 3/21 | DEPOSIT | 400.00 |
| 3/21 | DEPOSIT | 200.00 |
| 3/21 | DEPOSIT | 145.00 |
| 3/24 | DEPOSIT | 600.00 |
| 3/25 | DEPOSIT | 800.00 |
| 3/28 | DEPOSIT | 145.00 |
| 3/29 | DEPOSIT | 575.00 |
| 4/4 | DEPOSIT | 145.00 |
| 4/8 | DEPOSIT | 3,099.00 |
| 4/8 | DEPOSIT | 500.00 |
| 4/11 | DEPOSIT | 145.00 |
| 4/12 | DEPOSIT | 850.00 |
| | Subtotal: | 10,099.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**        **517.15**

❷ **Total Deposits**    +

❸ **Sub Total**

❹ **Total Withdrawals**    −

❺ **Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Mar 14 2016-Apr 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/17 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 2,000.00 |
| 3/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 341.00 |
| 3/22 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 991.52 |
| | Subtotal: | 3,332.52 |

### Checks Paid

No. Checks: 22 *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 3/16 | 127 | 110.00 | 3/18 | 222 | 197.03 |
| 3/21 | 128 | 529.31 | 3/22 | 223 | 72.00 |
| 3/25 | 129 | 175.00 | 3/22 | 224 | 151.00 |
| 3/22 | 130 | 200.00 | 3/22 | 226* | 25.00 |
| 3/15 | 212* | 400.00 | 3/21 | 228* | 150.00 |
| 3/14 | 216* | 55.00 | 3/25 | 229 | 443.59 |
| 3/14 | 217 | 50.00 | 3/25 | 230 | 249.68 |
| 3/22 | 218 | 38.59 | 3/22 | 231 | 1,000.00 |
| 3/22 | 219 | 8.21 | 3/24 | 232 | 160.00 |
| 3/18 | 220 | 100.00 | 3/24 | 233 | 916.67 |
| 3/18 | 221 | 54.98 | 4/11 | 234 | 500.00 |
| | | | | Subtotal: | 5,586.06 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 2,000.00 |
| 3/23 | ELECTRONIC CK PMT-ARC, PASSPORT CONNECT PAYMENT 0225 | 110.00 |
| 3/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 800.00 |
| 4/1 | ELECTRONIC PMT-WEB, ALLY ALLY PAYMT ****23570919011 | 169.05 |
| 4/5 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346301 | 400.00 |
| 4/8 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 2,000.00 |
| 4/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,000.00 |
| 4/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,000.00 |
| | Subtotal: | 7,479.05 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Mar 14 2016-Apr 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 3/16 | OVERDRAFT PD | | 35.00 |
| 3/17 | OVERDRAFT PD | | 35.00 |
| | | Subtotal: | 70.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 4/13 | MAINTENANCE FEE | | 25.00 |
| | | Subtotal: | 25.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 3/13 | 245.74 | 3/25 | 152.20 |
| 3/14 | 285.74 | 3/28 | 297.20 |
| 3/15 | -114.26 | 3/29 | 872.20 |
| 3/16 | 90.74 | 4/1 | 703.15 |
| 3/17 | 2,055.74 | 4/4 | 848.15 |
| 3/18 | 2,044.73 | 4/5 | 448.15 |
| 3/21 | 2,110.42 | 4/8 | 2,047.15 |
| 3/22 | 1,607.14 | 4/11 | 692.15 |
| 3/23 | 1,497.14 | 4/12 | 542.15 |
| 3/24 | 1,020.47 | 4/13 | 517.15 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

17

 **Bank**

America's Most Convenient Bank®

T       STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
15 SACHEM DR
SHELTON CT 06484

| Page: | 1 of 4 |
|---|---|
| Statement Period: | Apr 14 2016-May 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

KEEPING TRACK OF YOUR BANKING ACTIVITY JUST GOT EASIER!
ON APRIL 25, WE BEGAN PROCESSING TRANSACTIONS (INCLUDING PENDING) IN THE ORDER YOU MAKE THEM.
CHECKS YOU WRITE THAT ARE CASHED OR DEPOSITED AT ANOTHER BANK, HOWEVER, PROCESS AT 11PM ON
THE DATE WE RECEIVE THEM. DEPOSITS NO LONGER PROCESS FIRST SO WATCH YOUR AVAILABLE BALANCE.
TRACK YOUR ACCOUNT ANYTIME WITH FREE ONLINE OR MOBILE BANKING. VISIT TDBANK.COM/NEWPROCESS OR
CALL 1-888-888-0130 FOR DETAILS.

## TD Premier Checking
JOHNNY RAY MOORE

Account # 430-6583926

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 517.15 | Average Collected Balance | 489.04 |
| Deposits | 9,985.00 | Interest Paid Year-to-Date | 0.08 |
| Electronic Deposits | 2,700.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 3,921.71 | | |
| Electronic Payments | 9,070.58 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 184.86 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $280.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/15 | DEPOSIT | 2,000.00 |
| 4/15 | DEPOSIT | 900.00 |
| 4/15 | DEPOSIT | 500.00 |
| 4/18 | DEPOSIT | 1,000.00 |
| 4/18 | DEPOSIT | 150.00 |
| 4/18 | DEPOSIT | 145.00 |
| 4/22 | DEPOSIT | 800.00 |
| 4/25 | DEPOSIT | 145.00 |
| 4/26 | DEPOSIT | 900.00 |
| 5/2 | DEPOSIT | 800.00 |
| 5/2 | DEPOSIT | 145.00 |
| 5/2 | DEPOSIT | 100.00 |
| 5/2 | DEPOSIT | 850.00 |
| 5/6 | DEPOSIT | 200.00 |
| 5/6 | DEPOSIT | 500.00 |
| 5/10 | DEPOSIT | 850.00 |
| | Subtotal: | 9,985.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance      184.86

❷ Total Deposits      +

❸ Sub Total

❹ Total Withdrawals    −

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

*19*

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Apr 14 2016-May 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/20 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 800.00 |
| 4/21 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 1,000.00 |
| 5/4 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 500.00 |
| 5/5 | eTransfer Credit, Online Xfer<br>Transfer from CK 4270346054 | 400.00 |
| | Subtotal: | 2,700.00 |

### Checks Paid

No. Checks: 6     *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 4/22 | 236 | 529.31 | 4/26 | 239 | 916.67 |
| 4/21 | 237 | 910.25 | 5/2 | 240 | 500.00 |
| 4/21 | 238 | 565.48 | 5/6 | 242* | 500.00 |
| | | | | Subtotal: | 3,921.71 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 2,000.00 |
| 4/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,000.00 |
| 4/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,500.00 |
| 4/22 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 800.00 |
| 4/26 | ELECTRONIC CK PMT-ARC, THE UNITED ILLUM LBARCCHECK 0235 | 177.14 |
| 5/2 | ELECTRONIC PMT-WEB, ALLY ALLY PAYMT ****2357091901I | 169.05 |
| 5/2 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 1,500.00 |
| 5/5 | ELECTRONIC PMT-TEL, COMCAST CABLE 0410132 | 274.39 |
| 5/6 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 800.00 |
| 5/10 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346054 | 850.00 |
| | Subtotal: | 9,070.58 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/13 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Apr 14 2016-May 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 4/13 | 517.15 | 4/26 | 458.30 |
| 4/15 | 917.15 | 5/2 | 184.25 |
| 4/18 | 712.15 | 5/4 | 684.25 |
| 4/20 | 1,512.15 | 5/5 | 809.86 |
| 4/21 | 1,036.42 | 5/6 | 209.86 |
| 4/22 | 507.11 | 5/13 | 184.86 |
| 4/25 | 652.11 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
15 SACHEM DR
SHELTON CT  06484

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | May 14 2016-Jun 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

## PRIVACY NOTICE
PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL
INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO
TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

## TD Premier Checking
JOHNNY RAY MOORE

Account # 430-6583926

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 184.86 | Average Collected Balance | 857.37 |
| Deposits | 10,404.00 | Interest Paid Year-to-Date | 0.08 |
| Electronic Deposits | 1,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 2,681.89 | | |
| Electronic Payments | 8,470.70 | | |
| Other Withdrawals | 35.00 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 376.27 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $315.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 5/16 | DEPOSIT | | 130.00 |
| 5/16 | DEPOSIT | | 2,000.00 |
| 5/16 | DEPOSIT | | 250.00 |
| 5/17 | DEPOSIT | | 2,200.00 |
| 5/20 | DEPOSIT | | 750.00 |
| 5/23 | DEPOSIT | | 150.00 |
| 5/27 | DEPOSIT | | 560.00 |
| 5/31 | DEPOSIT | | 145.00 |
| 5/31 | DEPOSIT | | 500.00 |
| 6/3 | DEPOSIT | | 575.00 |
| 6/3 | DEPOSIT | | 350.00 |
| 6/6 | DEPOSIT | | 850.00 |
| 6/6 | DEPOSIT | | 145.00 |
| 6/6 | DEPOSIT | | 949.00 |
| 6/10 | DEPOSIT | | 850.00 |
| | | Subtotal: | 10,404.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

2 of 4

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**        376.27

**❷ Total Deposits**        +

**❸ Sub Total**

**❹ Total Withdrawals**     −

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | May 14 2016–Jun 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/31 | eTransfer Credit, Online Xfer | 1,000.00 |
| | Transfer from CK 4270346054 | |
| | Subtotal: | 1,000.00 |

### Checks Paid

No. Checks: 7    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 5/16 | 241 | 60.00 | 5/26 | 247* | 300.00 |
| 6/2 | 243* | 916.67 | 6/6 | 249* | 400.00 |
| 5/31 | 244 | 529.31 | 6/13 | 251* | 300.00 |
| 5/26 | 245 | 175.91 | | | |
| | | | | Subtotal: | 2,681.89 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/16 | eTransfer Debit, Online Xfer | 2,000.00 |
| | Transfer to CK 4270346054 | |
| 5/18 | eTransfer Debit, Online Xfer | 2,200.00 |
| | Transfer to CK 4270346054 | |
| 5/20 | eTransfer Debit, Online Xfer | 600.00 |
| | Transfer to CK 4270346054 | |
| 5/31 | ELECTRONIC CK PMT-ARC, THE UNITED ILLUM LBARCCHECK 0246 | 250.75 |
| 6/1 | ELECTRONIC PMT-WEB, ALLY ALLY PAYMT ****2357091901I | 169.05 |
| 6/2 | ACH DEBIT, CAPITAL PREMIUM INS. PMT | 966.67 |
| 6/10 | eTransfer Debit, Online Xfer | 2,000.00 |
| | Transfer to CK 4270346054 | |
| 6/13 | ELECTRONIC PMT-TEL, COMCAST CABLE 5835350 | 284.23 |
| | Subtotal: | 8,470.70 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/3 | OVERDRAFT PD | 35.00 |
| | Subtotal: | 35.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/13 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/13 | 184.86 | 5/20 | 654.86 |
| 5/16 | 504.86 | 5/23 | 804.86 |
| 5/17 | 2,704.86 | 5/26 | 328.95 |
| 5/18 | 504.86 | 5/27 | 888.95 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | May 14 2016-Jun 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 5/31 | 1,753.89 | 6/6 | 2,135.50 |
| 6/1 | 1,584.84 | 6/10 | 985.50 |
| 6/2 | -298.50 | 6/13 | 376.27 |
| 6/3 | 591.50 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
15 SACHEM DR
SHELTON CT  06484

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 14 2016-Jul 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

## PRIVACY NOTICE

PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

## TD Premier Checking

JOHNNY RAY MOORE

Account # 430-6583926

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 376.27 | Average Collected Balance | 2,469.35 |
| Deposits | 12,815.00 | Interest Paid this Period | 0.08 |
| Electronic Deposits | 3,986.67 | Interest Paid Year-to-Date | 0.16 |
| Other Credits | 35.08 | Annual Percentage Yield Earned | 0.04% |
| | | Days in Period | 30 |
| Checks Paid | 4,413.71 | | |
| Electronic Payments | 11,063.23 | | |
| Service Charges | 25.00 | | |
| Ending Balance | 1,711.08 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $315.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/15 | DEPOSIT | 2,000.00 |
| 6/15 | DEPOSIT | 2,000.00 |
| 6/16 | DEPOSIT | 350.00 |
| 6/17 | DEPOSIT | 700.00 |
| 6/17 | DEPOSIT | 575.00 |
| 6/24 | DEPOSIT | 300.00 |
| 6/27 | DEPOSIT | 1,200.00 |
| 6/27 | DEPOSIT | 145.00 |
| 6/28 | DEPOSIT | 3,000.00 |
| 7/1 | DEPOSIT | 575.00 |
| 7/5 | DEPOSIT | 160.00 |
| 7/5 | DEPOSIT | 60.00 |
| 7/11 | DEPOSIT | 850.00 |
| 7/12 | DEPOSIT | 900.00 |
| | Subtotal: | 12,815.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/15 | ACH DEPOSIT, CAPITAL PREMIUM REVERSAL | 966.67 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ **Ending Balance** | 1,711.08 |
| ❷ **Total Deposits** | + |
| ❸ **Sub Total** | |
| ❹ **Total Withdrawals** | − |
| ❺ **Adjusted Balance** | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jun 14 2016-Jul 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/20 | eTransfer Credit, Online Xfer | 3,000.00 |
| | Transfer from CK 4270346054 | |
| 6/29 | ACH DEPOSIT, PNCBANK_XTRANSFR POPMONEY CHERYL SMITH | 20.00 |
| | Subtotal: | 3,986.67 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/15 | HANDLING CHG REVERSAL, Rev 6/3/16 D3E00218 | 35.00 |
| 7/13 | INTEREST PAID | 0.08 |
| | Subtotal: | 35.08 |

### Checks Paid    No. Checks: 14    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 6/16 | 253 | 100.00 | 7/8 | 261 | 199.45 |
| 6/20 | 254 | 500.00 | 7/6 | 262 | 265.00 |
| 7/5 | 255 | 54.24 | 7/5 | 263 | 866.66 |
| 6/28 | 256 | 506.00 | 7/5 | 264 | 623.96 |
| 7/6 | 258* | 207.81 | 7/1 | 265 | 150.00 |
| 7/5 | 259 | 190.59 | 7/11 | 266 | 150.00 |
| 7/7 | 260 | 400.00 | 7/11 | 267 | 200.00 |
| | | | | Subtotal: | 4,413.71 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/16 | eTransfer Debit, Online Xfer | 2,000.00 |
| | Transfer to CK 4270346054 | |
| 6/16 | eTransfer Debit, Online Xfer | 1,500.00 |
| | Transfer to CK 4270346054 | |
| 6/20 | eTransfer Debit, Online Xfer | 1,826.00 |
| | Transfer to CK 4270346054 | |
| 6/21 | ACH DEBIT, CAPITAL PREMIUM INS. PMT | 883.02 |
| 6/27 | eTransfer Debit, Online Xfer | 3,600.00 |
| | Transfer to CK 4270346054 | |
| 6/29 | ELECTRONIC PMT-TEL, ANTHEM BC RA-1205023 ****00724603374 | 529.31 |
| 7/1 | ELECTRONIC PMT-WEB, ALLY ALLY PAYMT ****2357091901I | 169.05 |
| 7/5 | eTransfer Debit, Online Xfer | 300.00 |
| | Transfer to CK 4270346301 | |
| 7/7 | ELECTRONIC CK PMT-ARC, THE UNITED ILLUM LBARCCHECK 0257 | 255.85 |
| | Subtotal: | 11,063.23 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

Page: 4 of 4
Statement Period: Jun 14 2016-Jul 13 2016
Cust Ref #: 4306583926-631-T-###
Primary Account #: 430-6583926

## DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/13 | MAINTENANCE FEE | 25.00 |
| | Subtotal: | 25.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/13 | 376.27 | 6/29 | 3,223.61 |
| 6/15 | 5,377.94 | 7/1 | 3,479.56 |
| 6/16 | 2,127.94 | 7/5 | 1,664.11 |
| 6/17 | 3,402.94 | 7/6 | 1,191.30 |
| 6/20 | 4,076.94 | 7/7 | 535.45 |
| 6/21 | 3,193.92 | 7/8 | 336.00 |
| 6/24 | 3,493.92 | 7/11 | 836.00 |
| 6/27 | 1,238.92 | 7/12 | 1,736.00 |
| 6/28 | 3,732.92 | 7/13 | 1,711.08 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

29

 **Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
15 SACHEM DR
SHELTON CT 06484

| Page: | 1 of 4 |
|---|---|
| Statement Period: | Jul 14 2016-Aug 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

## PRIVACY NOTICE
PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

## TD Premier Checking
JOHNNY RAY MOORE

Account # 430-6583926

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 1,711.08 | | Average Collected Balance | 1,760.68 |
| Deposits | 10,679.00 | | Interest Paid this Period | 0.04 |
| Electronic Deposits | 634.00 | | Interest Paid Year-to-Date | 0.20 |
| Other Credits | 0.04 | | Annual Percentage Yield Earned | 0.03% |
| | | | Days in Period | 31 |
| Checks Paid | 50.00 | | | |
| Electronic Payments | 11,233.03 | | | |
| Other Withdrawals | 35.00 | | | |
| Service Charges | 25.00 | | | |
| Ending Balance | 1,681.09 | | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $350.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/15 | DEPOSIT | 800.00 |
| 7/18 | DEPOSIT | 2,000.00 |
| 7/18 | DEPOSIT | 100.00 |
| 7/21 | DEPOSIT | 2,749.00 |
| 7/25 | DEPOSIT | 300.00 |
| 7/25 | DEPOSIT | 145.00 |
| 8/1 | DEPOSIT | 500.00 |
| 8/1 | DEPOSIT | 145.00 |
| 8/5 | DEPOSIT | 1,020.00 |
| 8/8 | DEPOSIT | 475.00 |
| 8/8 | DEPOSIT | 600.00 |
| 8/8 | DEPOSIT | 145.00 |
| 8/8 | DEPOSIT | 850.00 |
| 8/10 | DEPOSIT | 850.00 |
| | Subtotal: | 10,679.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1  Your ending balance shown on this statement is:

2  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3  Subtotal by adding lines 1 and 2.

4  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance        1,681.09

❷ Total Deposits     +

❸ Sub Total

❹ Total Withdrawals    −

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jul 14 2016-Aug 13 2016 |
| Cust Ref #: | 4306583926-631-T-### |
| Primary Account #: | 430-6583926 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 7/28 | eTransfer Credit, Online Xfer | | 634.00 |
| | Transfer from CK 4270346054 | | |
| | | Subtotal: | 634.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 8/12 | INTEREST PAID | | 0.04 |
| | | Subtotal: | 0.04 |

**Checks Paid**   No. Checks: 1   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | | |
|---|---|---|---|---|
| 7/22 | 268 | 50.00 | | |
| | | | Subtotal: | 50.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 7/22 | ACH DEBIT, PROTECTIVE LIFE INS. PREM. P**FK**85994 | | 312.00 |
| 7/22 | eTransfer Debit, Online Xfer | | 6,000.00 |
| | Transfer to CK 4270346054 | | |
| 7/28 | ELECTRONIC PMT-TEL, ANTHEM BC RA-1205023 ****00733179354 | | 529.31 |
| 7/28 | ACH DEBIT, CAPITAL PREMIUM INS. PMT | | 922.67 |
| 8/1 | ELECTRONIC PMT-TEL, COMCAST CABLE 9823542 | | 300.00 |
| 8/1 | ELECTRONIC PMT-WEB, ALLY ALLY PAYMT ****2357091901I | | 169.05 |
| 8/8 | eTransfer Debit, Online Xfer | | 3,000.00 |
| | Transfer to CK 4270346054 | | |
| | | Subtotal: | 11,233.03 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 7/29 | OVERDRAFT PD | | 35.00 |
| | | Subtotal: | 35.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 8/12 | MAINTENANCE FEE | | 25.00 |
| | | Subtotal: | 25.00 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/13 | 1,711.08 | 7/25 | 1,443.08 |
| 7/15 | 2,511.08 | 7/28 | 625.10 |
| 7/18 | 4,611.08 | 7/29 | 590.10 |
| 7/21 | 7,360.08 | 8/1 | 766.05 |
| 7/22 | 998.08 | 8/5 | 1,786.05 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 🏠



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE

Page:                                              4 of 4
Statement Period:    Jul 14 2016-Aug 13 2016
Cust Ref #:              4306583926-631-T-###
Primary Account #:                430-6583926

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 8/8 | 856.05 | 8/12 | 1,681.09 |
| 8/10 | 1,706.05 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# DEBTOR'S CHECKING ACCOUNT ENDING IN 6054

.

 **Bank**

America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Account # 427-0346054

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,640.81 | Average Collected Balance | 4,246.51 |
| Deposits | 4,149.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 7,865.00 | Days in Period | 29 |
| Electronic Payments | 11,497.09 | | |
| Other Withdrawals | 1,000.00 | | |
| Service Charges | 14.00 | | |
| Ending Balance | 3,143.72 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/4 | DEPOSIT | 949.00 |
| 2/5 | DEPOSIT | 300.00 |
| 2/12 | DEPOSIT | 1,800.00 |
| 2/19 | DEPOSIT | 300.00 |
| 2/22 | DEPOSIT | 800.00 |
| | Subtotal: | 4,149.00 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/3 | CCD DEPOSIT, HOUSING AUTH BPT FEB 2016 S 103058 | 595.00 |
| 2/8 | eTransfer Credit, Online Xfer Transfer from CK 4306583926 | 1,700.00 |
| 2/12 | eTransfer Credit, Online Xfer Transfer from CK 4306583926 | 1,500.00 |
| 2/16 | eTransfer Credit, Online Xfer Transfer from CK 4306583926 | 2,500.00 |
| 2/26 | eTransfer Credit, Online Xfer Transfer from CK 4306583926 | 1,000.00 |
| 2/26 | eTransfer Credit, Online Xfer Transfer from CK 4306583926 | 570.00 |
| | Subtotal: | 7,865.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

35

# How to Balance your Account

Page:   2 of 6

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance     3,143.72

❷ Total Deposits   +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/1 | ELECTRONIC PMT-TEL, BANK OF AMERICA MORTGAGE ****86737 | 1,656.75 |
| 2/1 | ACH DEBIT, CHASEHOMEFINANCE LN PMT ****282543 | 1,398.32 |
| 2/1 | TD ATM DEBIT, *****45123005643, AUT 020116 DDA WITHDRAW<br>951 STRATFORD AVENUE    STRATFORD    * CT | 80.00 |
| 2/1 | DEBIT POS, *****45123005643, AUT 020116 DDA PURCH W/CB<br>NST THE HOME DEPOT 581    BRIDGEPORT    * CT | 57.27 |
| 2/1 | DEBIT CARD PURCHASE, *****45123005643, AUT 013016 VISA DDA PUR<br>BP 9117094ALL STAR MART    DERBY    * CT | 25.16 |
| 2/2 | DEBIT CARD PURCHASE, *****45123005643, AUT 012916 VISA DDA PUR<br>QUANTM TECHNOLOGIES IN    201 3018833    * NJ | 349.99 |
| 2/2 | DEBIT CARD PURCHASE, *****45123005643, AUT 020116 VISA DDA PUR<br>BARNUM HARDWARE STORE    BRIDGEPORT    * CT | 20.76 |
| 2/2 | DEBIT CARD PURCHASE, *****45123005643, AUT 020116 VISA DDA PUR<br>CHIPOTLE 2559    BRIDGEPORT    * CT | 9.94 |
| 2/3 | DEBIT CARD PURCHASE, *****45123005643, AUT 020216 VISA DDA PUR<br>TEPPANYAKI SUPREME BUF    BRIDGEPORT    * CT | 10.61 |
| 2/5 | DEBIT CARD PURCHASE, *****45123005643, AUT 020316 VISA DDA PUR<br>RCI 317 805 8000    317 805 8000 * IN | 229.00 |
| 2/8 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346301 | 147.00 |
| 2/10 | DEBIT POS, *****45123005643, AUT 021016 DDA PURCHASE<br>STOP SHOP 0685    MONROE    * CT | 37.03 |
| 2/11 | DEBIT POS, *****45123005643, AUT 021116 DDA PURCHASE<br>COSTCO WHSE 0312    MILFORD    * CT | 500.00 |
| 2/11 | DEBIT POS, *****45123005643, AUT 021116 DDA PURCHASE<br>COSTCO WHSE 0312    MILFORD    * CT | 43.52 |
| 2/12 | DEBIT POS, *****45123005643, AUT 021216 DDA PURCHASE<br>WAL WAL MART STORE 252    DERBY    * CT | 14.85 |
| 2/16 | DEBIT POS, *****45123005643, AUT 021616 DDA PURCHASE<br>PAYPAL FPG USA    SAN JOSE    * CA | 231.00 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021416 VISA DDA PUR<br>DIRECT SOFTWARE    909 714 9919 * CA | 112.99 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021216 VISA DDA PUR<br>KLEEN N GREEN    BRIDGEPORT    * CT | 63.76 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021216 VISA DDA PUR<br>AE1424 VALVOLINE INSTANT    MILFORD    * CT | 42.53 |
| 2/16 | DEBIT POS, *****45123005643, AUT 021416 DDA PURCHASE<br>CRACKER BARREL 451 W RES    WOODSTOCK    * VA | 26.77 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021216 VISA DDA PUR<br>BP 8490054MONTS MART    SHELTON    * CT | 18.75 |
| 2/16 | DEBIT POS, *****45123005643, AUT 021416 DDA PURCHASE<br>NST BEST BUY MOBILE471    WINCHESTER    * VA | 15.78 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021416 VISA DDA PUR<br>075408 APPLE BLOSSOM 12   WINCHESTER  * VA | 15.70 |
| 2/16 | DEBIT POS, *****45123005643, AUT 021416 DDA PURCHASE<br>FOOD LION 0550      STRASBURG  * VA | 14.93 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021316 VISA DDA PUR<br>LOVES TRAVEL S00004077   CARLISLE   * PA | 10.75 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021316 VISA DDA PUR<br>WAWA 8046   00080465   EASTON        * PA | 10.00 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021416 VISA DDA PUR<br>USA INNOVATIVE VENDING    CLAYTON      * NJ | 5.00 |
| 2/16 | DEBIT CARD PURCHASE, *****45123005643, AUT 021416 VISA DDA PUR<br>USA INNOVATIVE VENDING    CLAYTON      * NJ | 5.00 |
| 2/17 | DEBIT CARD PURCHASE, *****45123005643, AUT 021616 VISA DDA PUR<br>KLEEN N GREEN          203 8767807  * CT | 59.50 |
| 2/18 | DEBIT POS, *****45123005643, AUT 021816 DDA PURCHASE<br>PAYPAL  FPG USA         SAN JOSE    * CA | 489.00 |
| 2/18 | DEBIT CARD PURCHASE, *****45123005643, AUT 021716 VISA DDA PUR<br>BP 9709155BIG AL S I    FRONT ROYAL  * VA | 12.00 |
| 2/19 | DEBIT POS, *****45123005643, AUT 021916 DDA PURCHASE<br>WAL MART 1406       WINCHESTER  * VA | 509.50 |
| 2/19 | DEBIT CARD PURCHASE, *****45123005643, AUT 021716 VISA DDA PUR<br>OPEN CITY          WASHINGTON  * DC | 28.08 |
| 2/19 | DEBIT POS, *****45123005643, AUT 021916 DDA PURCHASE<br>WM SUPERCENTER        WINCHESTER  * VA | 20.88 |
| 2/19 | DEBIT CARD PURCHASE, *****45123005643, AUT 021716 VISA DDA PUR<br>METRO 007 WDLY PARK ZOO   WASHINGTON   * DC | 12.00 |
| 2/19 | DEBIT CARD PURCHASE, *****45123005643, AUT 021716 VISA DDA PUR<br>METRO 007 WDLY PARK ZOO   WASHINGTON   * DC | 12.00 |
| 2/19 | DEBIT CARD PURCHASE, *****45123005643, AUT 021816 VISA DDA PUR<br>BP 9709155BIG AL S I    FRONT ROYAL  * VA | 8.98 |
| 2/22 | DEBIT CARD PURCHASE, *****45123005643, AUT 022116 VISA DDA PUR<br>SHELTON PIZZA PALACE     SHELTON      * CT | 11.70 |
| 2/22 | DEBIT CARD PURCHASE, *****45123005643, AUT 021916 VISA DDA PUR<br>EXXONMOBIL  47510201    STRASBURG  * VA | 11.55 |
| 2/23 | DEBIT POS, *****45123005643, AUT 022316 DDA PURCHASE<br>WAL MART 2163       SHELTON    * CT | 28.02 |
| 2/23 | DEBIT POS, *****45123005643, AUT 022316 DDA PURCHASE<br>CVS PHARMACY 02      BRIDGEPORT  * CT | 13.99 |
| 2/23 | DEBIT CARD PURCHASE, *****45123005643, AUT 022216 VISA DDA PUR<br>NEW COLONY DINER 2    BRIDGEPORT  * CT | 7.97 |
| 2/24 | DEBIT POS, *****45123005643, AUT 022416 DDA PURCHASE<br>SHOPRITE SHELTON S1     SHELTON    * CT | 98.68 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N A | Equal Housing Lender 

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| Page: | 5 of 6 |
|---|---|
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/24 | DEBIT CARD PURCHASE, *****45123005643, AUT 022216 VISA DDA PUR VCN CTJUDBRDGPRTGA2CTR    BRIDGEPORT  * CT | 60.00 |
| 2/24 | DEBIT POS, *****45123005643, AUT 022416 DDA PURCHASE PARK AVE WAVE    BRIDGEPORT  * CT | 10.00 |
| 2/24 | DEBIT CARD PURCHASE, *****45123005643, AUT 022216 VISA DDA PUR VCN CT JUD  SERVICE F    BRIDGEPORT  * CT | 1.32 |
| 2/24 | DEBIT CARD PURCHASE, *****45123005643, AUT 022316 VISA DDA PUR MCDONALD S F180    BRIDGEPORT  * CT | 1.06 |
| 2/25 | eTransfer Debit, Online Xfer Transfer to CK 4306583926 | 4,700.00 |
| 2/25 | NONTD ATM DEBIT, *****45123005643, AUT 022516 DDA WITHDRAW 195 CHURCH ST    NEW HAVEN  * CT | 43.50 |
| 2/25 | DEBIT POS, *****45123005643, AUT 022516 DDA PURCHASE ALLSTAR MART SHELTON    SHELTON   * CT | 23.25 |
| 2/25 | DEBIT CARD PURCHASE, *****45123005643, AUT 022416 VISA DDA PUR MARQUIS 16    TRUMBULL   * CT | 8.00 |
| 2/25 | DEBIT CARD PURCHASE, *****45123005643, AUT 022416 VISA DDA PUR MARQUIS 16    TRUMBULL   * CT | 7.00 |
| 2/25 | NONTD ATM FEE | 3.00 |
| 2/26 | DEBIT CARD PURCHASE, *****45123005643, AUT 022516 VISA DDA PUR TEPPANYAKI  SUPREME BUF  BRIDGEPORT  * CT | 21.10 |
| 2/26 | DEBIT CARD PURCHASE, *****45123005643, AUT 022516 VISA DDA PUR MCDONALD S F1389    STRATFORD   * CT | 6.26 |
| 2/26 | DEBIT CARD PURCHASE, *****45123005643, AUT 022416 VISA DDA PUR DD BR 335070    Q35   BRIDGEPORT  * CT | 4.55 |
| 2/29 | DEBIT CARD PURCHASE, *****45123005643, AUT 022816 VISA DDA PUR BP 8490054MONTS MART    SHELTON   * CT | 53.30 |
| 2/29 | DEBIT POS, *****45123005643, AUT 022916 DDA PURCH W/CB WAL WAL MART STORE 440    SHELTON   * CT | 32.61 |
| 2/29 | DEBIT POS, *****45123005643, AUT 022716 DDA PURCH W/CB ADAMS SUPERMARKET    SHELTON   * CT | 30.98 |
| 2/29 | DEBIT POS, *****45123005643, AUT 022816 DDA PURCHASE WAL MART 2163    SHELTON   * CT | 14.15 |
| | Subtotal: | 11,497.09 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/24 | DEBIT | 1,000.00 |
| | Subtotal: | 1,000.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| Page: | 6 of 6 |
|---|---|
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 2/29 | MAINTENANCE FEE | | 14.00 |
| | | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/31 | 3,640.81 | 2/16 | 7,831.65 |
| 2/1 | 423.31 | 2/17 | 7,772.15 |
| 2/2 | 42.62 | 2/18 | 7,271.15 |
| 2/3 | 627.01 | 2/19 | 6,979.71 |
| 2/4 | 1,576.01 | 2/22 | 7,756.46 |
| 2/5 | 1,647.01 | 2/23 | 7,706.48 |
| 2/8 | 3,200.01 | 2/24 | 6,535.42 |
| 2/10 | 3,162.98 | 2/25 | 1,750.67 |
| 2/11 | 2,619.46 | 2/26 | 3,288.76 |
| 2/12 | 5,904.61 | 2/29 | 3,143.72 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

WE WILL SOON BEGIN PROCESSING TRANSACTIONS CHRONOLOGICALLY.
BEGINNING APRIL 25, WE WILL PROCESS TRANSACTIONS (INCLUDING PENDING) IN THE ORDER YOU INITIATE
THEM. DEPOSITS WILL NO LONGER PROCESS FIRST. HOWEVER, CHECKS YOU WRITE THAT ARE CASHED OR
DEPOSITED AT ANOTHER BANK WILL PROCESS AT 11PM ON THE DATE WE RECEIVE THEM. BE SURE TO TRACK
YOUR AVAILABLE BALANCE ANYTIME WITH FREE ONLINE OR MOBILE BANKING. VISIT TDBANK.COM/NEWPROCESS
OR CALL 1-888-888-0130 FOR DETAILS.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Account # 427-0346054

---

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 3,143.72 | Average Collected Balance | 2,892.73 |
| Deposits | 4,549.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 7,295.00 | Days in Period | 31 |
| | | | |
| Electronic Payments | 11,760.79 | | |
| Service Charges | 14.00 | | |
| Ending Balance | 3,212.93 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

---

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/4 | DEPOSIT | 300.00 |
| 3/7 | DEPOSIT | 949.00 |
| 3/15 | DEPOSIT | 2,000.00 |
| 3/18 | DEPOSIT | 1,000.00 |
| 3/18 | DEPOSIT | 300.00 |
| | Subtotal: | 4,549.00 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/4 | CCD DEPOSIT, HOUSING AUTH BPT MAR 16 ACH 103058 | 595.00 |
| 3/4 | eTransfer Credit, Online Xfer | 1,800.00 |
| | Transfer from CK 4306583926 | |
| 3/11 | eTransfer Credit, Online Xfer | 1,300.00 |
| | Transfer from CK 4306583926 | |
| 3/11 | eTransfer Credit, Online Xfer | 800.00 |
| | Transfer from CK 4306583926 | |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 3,212.93 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities  The amount to be reported will be reported separately to you by the Bank

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES  Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full  To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement)  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day  There is no grace period during which no finance charge accrues  Finance charge adjustments are included in your total finance charge

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Page:                               3 of 7
Statement Period:    Mar 01 2016-Mar 31 2016
Cust Ref #:               4270346054-630-E-***
Primary Account #:              427-0346054

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/14 | eTransfer Credit, Online Xfer | 2,000.00 |
| | Transfer from CK 4306583926 | |
| 3/25 | eTransfer Credit, Online Xfer | 800.00 |
| | Transfer from CK 4306583926 | |
| | Subtotal: | 7,295.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/1 | ELECTRONIC PMT-TEL, BANK OF AMERICA MORTGAGE ****86737 | 1,656.75 |
| 3/1 | ACH DEBIT, CHASEHOMEFINANCE LN PMT ****282543 | 1,284.67 |
| 3/1 | DEBIT CARD PURCHASE, *****45123005643, AUT 022916 VISA DDA PUR NEW COLONY DINER 2      BRIDGEPORT   * CT | 10.79 |
| 3/2 | DEBIT CARD PURCHASE, *****45123005643, AUT 030116 VISA DDA PUR AAA MILFORD CM      MILFORD    * CT | 60.00 |
| 3/2 | DEBIT CARD PURCHASE, *****45123005643, AUT 022916 VISA DDA PUR WENDYS 484      SHELTON    * CT | 9.34 |
| 3/3 | DEBIT POS, *****45123005643, AUT 030316 DDA PURCHASE WALGREENS      SHELTON    * CT | 41.27 |
| 3/3 | DEBIT CARD PURCHASE, *****45123005643, AUT 030216 VISA DDA PUR MARQUIS 16      TRUMBULL   * CT | 11.50 |
| 3/3 | DEBIT CARD PURCHASE, *****45123005643, AUT 030116 VISA DDA PUR DUCHESS RESTAURANT BRI    BRIDGEPORT  * CT | 10.81 |
| 3/3 | DEBIT CARD PURCHASE, *****45123005643, AUT 030116 VISA DDA PUR DUCHESS RESTAURANT BRI    BRIDGEPORT  * CT | 6.79 |
| 3/4 | DEBIT POS, *****45123005643, AUT 030416 DDA PURCH W/CB CVS PHARMACY 02      BRIDGEPORT  * CT | 62.52 |
| 3/4 | DEBIT POS, *****45123005643, AUT 030416 DDA PURCHASE CUMBERLAND FARMS 0688      STRATFORD   * CT | 55.20 |
| 3/4 | NONTD ATM DEBIT, *****45123005643, AUT 030416 DDA WITHDRAW 620 CONGRESS AVE  US    NEW HAVEN   * CT | 42.00 |
| 3/4 | DEBIT CARD PURCHASE, *****45123005643, AUT 030216 VISA DDA PUR PANCHERO S MEXICAN GRI    SHELTON    * CT   . | 15.31 |
| 3/4 | DEBIT POS, *****45123005643, AUT 030416 DDA PURCHASE WHITE HILLS WIN 206 LEAV   SHELTON    * CT | 11.69 |
| 3/4 | NONTD ATM FEE | 3.00 |
| 3/7 | DEBIT CARD PURCHASE, *****45123005643, AUT 030516 VISA DDA PUR ASIAN BISTRO      SHELTON    * CT | 41.48 |
| 3/7 | DEBIT POS, *****45123005643, AUT 030516 DDA PURCHASE SHOPRITE SHELTON S1      SHELTON    * CT | 25.33 |
| 3/7 | DEBIT POS, *****45123005643, AUT 030716 DDA PURCHASE WALGREENS      SHELTON    * CT | 23.38 |
| 3/7 | DEBIT CARD PURCHASE, *****45123005643, AUT 030416 VISA DDA PUR CVS PHARMACY 02143    BRIDGEPORT  * CT | 19.48 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance      5,584.27

❷ Total Deposits      +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill.

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

FINANCE CHARGES. Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement)  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | ACH DEBIT, CHASEHOMEFINANCE LN PMT ****282543 | 1,321.97 |
| 4/1 | DEBIT POS, *****45123005643, AUT 040116 DDA PURCHASE<br>FOOD BAZAAR        BRIDGEPORT  * CT | 36.10 |
| 4/1 | DEBIT CARD PURCHASE, *****45123005643, AUT 033016 VISA DDA PUR<br>THE BURGER JOINT      BRIDGEPORT  * CT | 22.68 |
| 4/1 | DEBIT POS, *****45123005643, AUT 040116 DDA PURCHASE<br>THE HOME DEPOT 6213      BRIDGEPORT  * CT | 16.95 |
| 4/1 | DEBIT POS, *****45123005643, AUT 040116 DDA PURCHASE<br>CTS STORE 7017 CTS STORE   ORANGE      * CT | 11.88 |
| 4/4 | DEBIT POS, *****45123005643, AUT 040416 DDA PURCHASE<br>USPS 0805780604        BRIDGEPORT  * CT | 19.35 |
| 4/4 | DEBIT CARD PURCHASE, *****45123005643, AUT 040316 VISA DDA PUR<br>ROUTE 34 FUEL CORP      ORANGE      * CT | 14.87 |
| 4/4 | DEBIT CARD PURCHASE, *****45123005643, AUT 040316 VISA DDA PUR<br>IN  PROMISE LAND CHURCH   203 9333563  * CT | 7.00 |
| 4/5 | DEBIT CARD PURCHASE, *****45123005643, AUT 040316 VISA DDA PUR<br>WENDYS CONE 5017 504    DERBY      * CT | 13.45 |
| 4/6 | TD ATM DEBIT, *****45138303793, AUT 040616 DDA WITHDRAW<br>1000 LAFAYETTE BLVD      BRIDGEPORT  * CT | 40.00 |
| 4/6 | DEBIT CARD PURCHASE, *****45123005643, AUT 040516 VISA DDA PUR<br>JUSTANSWER  LAWYERS    877 604 3160 * CA | 31.00 |
| 4/6 | DEBIT CARD PURCHASE, *****45123005643, AUT 040416 VISA DDA PUR<br>STAPLES     00107276    SHELTON      * CT | 30.07 |
| 4/6 | DEBIT POS, *****45138303793, AUT 040616 DDA PURCHASE<br>WAL MART  2163      SHELTON      * CT | 21.09 |
| 4/6 | DEBIT CARD PURCHASE, *****45123005643, AUT 040516 VISA DDA PUR<br>JUSTANSWER  LAWYERS    877 604 3160 * CA | 5.00 |
| 4/7 | DEBIT CARD PURCHASE, *****45138303793, AUT 040616 VISA DDA PUR<br>BP 9117102ALLSTAR MART S  SHELTON      * CT | 29.02 |
| 4/7 | DEBIT CARD PURCHASE, *****45138303793, AUT 040616 VISA DDA PUR<br>SQ TERENCE LOWERY      BRIDGEPORT  * CT | 19.20 |
| 4/8 | DEBIT POS, *****45138303793, AUT 040816 DDA PURCHASE<br>SHOPRITE SHELTON S1 87    SHELTON      * CT | 66.32 |
| 4/8 | DEBIT CARD PURCHASE, *****45138303793, AUT 040616 VISA DDA PUR<br>PANCHERO S MEXICAN GRI    SHELTON      * CT | 24.04 |
| 4/11 | DEBIT POS, *****45138303793, AUT 041016 DDA PURCHASE<br>TJ TJ MAXX        SHELTON      * CT | 96.68 |
| 4/11 | DEBIT POS, *****45138303793, AUT 041116 DDA PURCH W/CB<br>LOWE S  621 50 BOSTON    ORANGE      * CT | 91.24 |
| 4/11 | DEBIT POS, *****45138303793, AUT 041116 DDA PURCH W/CB<br>USPS 0869020484        SHELTON      * CT | 46.89 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/11 | DEBIT CARD PURCHASE, *****45138303793, AUT 040916 VISA DDA PUR<br>R S SANDBAR      WEST HAVEN   * CT | 38.18 |
| 4/11 | DEBIT POS, *****45138303793, AUT 041016 DDA PURCHASE<br>WALGREENS 700 BRIDGEPO    SHELTON    * CT | 26.48 |
| 4/11 | DEBIT POS, *****45138303793, AUT 041116 DDA PURCHASE<br>SABA        BRIDGEPORT   * CT | 23.92 |
| 4/11 | NONTD ATM DEBIT, *****45138303793, AUT 040916 DDA WITHDRAW<br>NEWTOWNSAVINGS       SHELTON | 20.00 |
| 4/11 | DEBIT CARD PURCHASE, *****45138303793, AUT 040916 VISA DDA PUR<br>MARQUIS 16        TRUMBULL   * CT | 16.00 |
| 4/11 | NONTD ATM DEBIT, *****45138303793, AUT 040916 DDA WITHDRAW<br>NEWTOWNSAVINGS       SHELTON    * CT | 10.00 |
| 4/11 | DEBIT POS, *****45138303793, AUT 040916 DDA PURCHASE<br>WAL MART STORE      SHELTON   * CT | 7.07 |
| 4/11 | DEBIT CARD PURCHASE, *****45138303793, AUT 040816 VISA DDA PUR<br>REDBOX  DVD RENTAL      OAKBROOK TER * IL   · | 5.85 |
| 4/11 | NONTD ATM FEE | 3.00 |
| 4/11 | NONTD ATM FEE | 3.00 |
| 4/12 | DEBIT CARD PURCHASE, *****45138303793, AUT 041116 VISA DDA PUR<br>NUTMEG BOWL       FAIRFIELD   * CT | 32.00 |
| 4/13 | ELECTRONIC PMT-TEL, COMCAST CABLE 0948347 | 226.35 |
| 4/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 041216 VISA DDA PUR<br>R S SANDBAR      WEST HAVEN  * CT | 39.24 |
| 4/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 041216 VISA DDA PUR<br>BOUNCE TOWN USA       MILFORD    * CT | 16.49 |
| 4/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 041116 VISA DDA PUR<br>DUCHESS RESTAURANT BRI    BRIDGEPORT  * CT | 15.18 |
| 4/14 | DEBIT CARD PURCHASE, *****45138303793, AUT 041216 VISA DDA PUR<br>A CLEANER       ORANGE    * CT | 18.60 |
| 4/15 | ELECTRONIC PMT-TEL, EVERSOURCE UTIL PYMT ****4066088 | 500.00 |
| 4/18 | DEBIT POS, *****45138303793, AUT 041616 DDA PURCHASE<br>WAL MART 2585       STRATFORD   * CT | 55.78 |
| 4/18 | DEBIT POS, *****45138303793, AUT 041816 DDA PURCHASE<br>SHOPRITE SHELTON S1 87    SHELTON    * CT | 25.18 |
| 4/18 | DEBIT POS, *****45138303793, AUT 041816 DDA PURCHASE<br>ALLSTAR MART SH      SHELTON   * CT | 25.01 |
| 4/20 | eTransfer Debit, Online Xfer<br>Transfer to CK 4306583926 | 800.00 |
| 4/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 041816 VISA DDA PUR<br>STAPLES    00107276    SHELTON   * CT | 15.44 |
| 4/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 041816 VISA DDA PUR<br>DUCHESS RESTAURANT BRI    BRIDGEPORT  * CT | 6.64 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

DAILY ACCOUNT ACTIVITY

Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/21 | eTransfer Debit, Online Xfer | 1,000.00 |
| | Transfer to CK 4306583926 | |
| 4/21 | DEBIT CARD PURCHASE, *****45138303793, AUT 042016 VISA DDA PUR | 72.31 |
| | JIFFY LUBE 0547        STRATFORD   * CT | |
| 4/21 | DEBIT CARD PURCHASE, *****45138303793, AUT 042016 VISA DDA PUR | 42.54 |
| | BRAKE CENTERS OF AMERICA   STRATFORD   * CT | |
| 4/21 | DEBIT POS, *****45138303793, AUT 042116 DDA PURCH W/CB | 41.05 |
| | CVS PHARM 02143  3710     BRIDGEPORT  * CT | |
| 4/21 | DEBIT CARD PURCHASE, *****45138303793, AUT 041916 VISA DDA PUR | 34.64 |
| | MISS THELMA S RESTAURANT   BRIDGEPORT   * CT | |
| 4/22 | DEBIT CARD PURCHASE, *****45138303793, AUT 042116 VISA DDA PUR | 58.76 |
| | PROFLOWERS COM        888 373 7437 * CA | |
| 4/22 | DEBIT CARD PURCHASE, *****45138303793, AUT 042016 VISA DDA PUR | 14.02 |
| | MCDONALD S F11823       BRIDGEPORT   * CT | |
| 4/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 042116 VISA DDA PUR | 26.02 |
| | MAIN FREEDOM FUELS      BRIDGEPORT  * CT | |
| 4/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 042216 VISA DDA PUR | 34.85 |
| | FIVE BELOW 150       EASTON     * PA | |
| 4/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 0423 16 VISA DDA PUR | 14.61 |
| | REGAL CINEMAS NORTHHAMPT  EASTON     * PA | |
| 4/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 042316 VISA DDA PUR | 13.76 |
| | PANERA BREAD 601576     EASTON     * PA | |
| 4/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 042316 VISA DDA PUR | 23.70 |
| | REGAL CINEMAS NORTHHAMPT   EASTON    * PA | |
| 4/25 | DEBIT POS, *****45138303793, AUT 042316 DDA PURCHASE | 36.44 |
| | WAL MART 2252       EASTON    * PA | |
| 4/25 | NONTD ATM DEBIT, *****45138303793, AUT 042516 DDA WITHDRAW | 62.25 |
| | 400 MEMORIAL PKWY       PHILIPSBURG  * NJ | |
| 4/25 | eTransfer Debit, Online Xfer | 400.00 |
| | Transfer to CK 4270346301 | |
| 4/25 | NONTD ATM FEE | 3.00 |
| 4/26 | DEBIT POS, *****45138303793, AUT 042616 DDA PURCHASE | 21.62 |
| | SHOPRITE SHELTON S1 87    SHELTON    * CT | |
| 4/27 | DEBIT CARD PURCHASE, *****45138303793, AUT 042516 VISA DDA PUR | 19.01 |
| | EXXONMOBIL  97662704    PHILLIPSBURG * NJ | |
| 4/28 | DEBIT CARD PURCHASE, *****45138303793, AUT 042716 VISA DDA PUR | 4.77 |
| | REDBOX DVD RENTAL      866 733 2693 * IL | |
| 4/29 | DEBIT CARD PURCHASE, *****45138303793, AUT 042816 VISA DDA PUR | 29.00 |
| | BP 8490054MONTS MART    SHELTON    * CT | |
| 4/29 | DEBIT POS, *****45138303793, AUT 042916 DDA PURCHASE | 20.35 |
| | SHOPRITE SHELTON S1 87    SHELTON    * CT | |

|  | Subtotal: | 7,523.66 |
|---|---|---|

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 3/31 | 3,212.93 | 4/15 | 6,185.02 |
| 4/1 | 146.60 | 4/18 | 7,579.05 |
| 4/4 | 105.38 | 4/20 | 6,756.97 |
| 4/5 | 686.93 | 4/21 | 5,566.43 |
| 4/6 | 559.77 | 4/22 | 6,293.65 |
| 4/7 | 511.55 | 4/25 | 5,679.02 |
| 4/8 | 2,421.19 | 4/26 | 5,657.40 |
| 4/11 | 3,032.88 | 4/27 | 5,638.39 |
| 4/12 | 4,000.88 | 4/28 | 5,633.62 |
| 4/13 | 3,703.62 | 4/29 | 5,584.27 |
| 4/14 | 3,685.02 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



# Bank

**America's Most Convenient Bank®**

E   STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

## KEEPING TRACK OF YOUR BANKING ACTIVITY JUST GOT EASIER!

ON APRIL 25, WE BEGAN PROCESSING TRANSACTIONS (INCLUDING PENDING) IN THE ORDER YOU MAKE THEM.
CHECKS YOU WRITE THAT ARE CASHED OR DEPOSITED AT ANOTHER BANK, HOWEVER, PROCESS AT 11PM ON
THE DATE WE RECEIVE THEM. DEPOSITS NO LONGER PROCESS FIRST SO WATCH YOUR AVAILABLE BALANCE.
TRACK YOUR ACCOUNT ANYTIME WITH FREE ONLINE OR MOBILE BANKING. VISIT TDBANK.COM/NEWPROCESS OR
CALL 1-888-888-0130 FOR DETAILS.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Account # 427-0346054

---

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 5,584.27 | | Average Collected Balance | 5,574.25 |
| Deposits | 1,299.00 | | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 8,509.00 | | Days in Period | 31 |
| Electronic Payments | 11,753.39 | | | |
| Ending Balance | 3,638.88 | | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

---

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/9 | DEPOSIT | 1,299.00 |
| | Subtotal: | 1,299.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/2 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 1,500.00 |
| 5/3 | CCD DEPOSIT, HOUSING AUTH BPT MAY 16 ADD 103058 | 559.00 |
| 5/6 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 800.00 |
| 5/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 850.00 |
| 5/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 2,000.00 |
| 5/18 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 2,200.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender   

54

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 3,638.88 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/20 | eTransfer Credit, Online Xfer | 600.00 |
| | Transfer from CK 4306583926 | |
| | Subtotal: | 8,509.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/2 | DEBIT CARD PURCHASE, *****45138303793, AUT 042916 VISA DDA PUR | 3.19 |
| | REDBOX DVD RENTAL     866 733 2693 * IL | |
| 5/2 | DEBIT POS, *****45138303793, AUT 043016 DDA PURCHASE | 20.80 |
| | CRACKER BARREL 30 RESEAR  MILFORD   * CT | |
| 5/2 | DEBIT CARD PURCHASE, *****45138303793, AUT 043016 VISA DDA PUR | 13.77 |
| | AMYS HALLMARK 373     MILFORD   * CT   . | |
| 5/2 | TD ATM DEBIT, *****45138303793, AUT 043016 DDA WITHDRAW | 300.00 |
| | 1361 BOSTON POST ROAD   MILFORD   * CT | |
| 5/2 | ACH DEBIT, CHASEHOMEFINANCE LN PMT ****282543 | 1,321.97 |
| 5/2 | ELECTRONIC PMT-TEL, SPECIALIZED LOAN SPEEDPAY-S ****017231 | 1,656.75 |
| 5/3 | DEBIT POS, *****45138303793, AUT 050316 DDA PURCH W/CB | 31.07 |
| | THE HOME DEPOT 6225     STRATFORD   * CT | |
| 5/3 | DEBIT POS, *****45138303793, AUT 050316 DDA PURCH W/CB | 80.54 |
| | SHOPRITE SHELTON S1 87   SHELTON    * CT | |
| 5/4 | DEBIT POS, *****45138303793, AUT 050416 DDA PURCHASE | 1.37 |
| | MONTS MART     SHELTON   * CT | |
| 5/4 | DEBIT POS, *****45138303793, AUT 050416 DDA PURCHASE | 44.62 |
| | STAPLES 0727     SHELTON   * CT | |
| 5/4 | DEBIT POS, *****45138303793, AUT 050416 DDA PURCHASE | 2.20 |
| | USPS 0805780604     BRIDGEPORT  * CT | |
| 5/4 | DEBIT POS, *****45138303793, AUT 050416 DDA PURCHASE | 74.43 |
| | BEST BUY   00010678    TRUMBULL   * CT | |
| 5/4 | eTransfer Debit, Online Xfer | 500.00 |
| | Transfer to CK 4306583926 | |
| 5/5 | DEBIT CARD PURCHASE, *****45138303793, AUT 050316 VISA DDA PUR | 18.60 |
| | STAPLES    00107276    SHELTON   * CT | |
| 5/5 | DEBIT CARD PURCHASE, *****45138303793, AUT 050416 VISA DDA PUR | 28.26 |
| | BP 8490054MONTS MART    SHELTON   * CT   . | |
| 5/5 | DEBIT CARD PURCHASE, *****45138303793, AUT 050416 VISA DDA PUR | 10.64 |
| | REDBOX DVD RENTAL     866 733 2693 * IL | |
| 5/5 | DEBIT CARD PURCHASE, *****45138303793, AUT 050416 VISA DDA PUR | 23.23 |
| | TEPPANYAKI SUPREME BUF  BRIDGEPORT  * CT | |
| 5/5 | DEBIT POS, *****45138303793, AUT 050516 DDA PURCHASE | 28.66 |
| | STOP SHOP 0670 4531    BRIDGEPORT  * CT | |
| 5/5 | eTransfer Debit, Online Xfer | 400.00 |
| | Transfer to CK 4306583926 | |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A | Equal Housing Lender     

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/6 | DEBIT CARD PURCHASE, *****45138303793, AUT 050316 VISA DDA PUR PANCHERO S MEXICAN GRI   SHELTON   * CT | 6.59 |
| 5/6 | DEBIT CARD PURCHASE, *****45138303793, AUT 050316 VISA DDA PUR PAW PRECISION CUTS   BRIDGEPORT * CT | 20.00 |
| 5/6 | DEBIT CARD PURCHASE, *****45138303793, AUT 050416 VISA DDA PUR STAPLES   00107276   SHELTON   * CT | 6.67 |
| 5/6 | DEBIT POS, *****45138303793, AUT 050616 DDA PURCH W/CB WAL MART 2163   SHELTON   * CT | 124.34 |
| 5/9 | DEBIT CARD PURCHASE, *****45138303793, AUT 050616 VISA DDA PUR SUBWAY   00000141   SHELTON   * CT | 17.76 |
| 5/9 | DEBIT POS, *****45138303793, AUT 050716 DDA PURCHASE WAL MART WAL MART STO   SHELTON   * CT | 17.44 |
| 5/9 | DEBIT CARD PURCHASE, *****45138303793, AUT 050716 VISA DDA PUR PANERA BREAD 01022   SHELTON   * CT | 26.97 |
| 5/10 | DEBIT CARD PURCHASE, *****45138303793, AUT 050916 VISA DDA PUR 201 ORANGE ST PARKING   NEW HAVEN   * CT | 15.00 |
| 5/10 | DEBIT CARD PURCHASE, *****45138303793, AUT 050916 VISA DDA PUR MARQUIS 16   TRUMBULL   * CT | 12.50 |
| 5/10 | DEBIT POS, *****45138303793, AUT 051016 DDA PURCHASE TURES WAY STRATFORD   STRATFORD   * CT | 21.53 |
| 5/10 | DEBIT POS, *****45138303793, AUT 051016 DDA PURCHASE WAL MART WAL MART STO   SHELTON   * CT | 50.82 |
| 5/11 | DEBIT CARD PURCHASE, *****45138303793, AUT 050916 VISA DDA PUR PAD THAI RESTAURANT   NEW HAVEN   * CT | 35.68 |
| 5/11 | DEBIT CARD PURCHASE, *****45138303793, AUT 051016 VISA DDA PUR SQ MR WES   BRIDGEPORT * CT | 26.50 |
| 5/11 | DEBIT CARD PURCHASE, *****45138303793, AUT 051016 VISA DDA PUR SQ ANTHONY BELLE06 GMAI   BRIDGEPORT   * CT | 16.00 |
| 5/11 | TD ATM DEBIT, *****45138303793, AUT 051116 DDA WITHDRAW 1000 LAFAYETTE BLVD   BRIDGEPORT   * CT | 40.00 |
| 5/11 | TD ATM DEBIT, *****45138303793, AUT 051116 DDA WITHDRAW 1000 LAFAYETTE BLVD   BRIDGEPORT   * CT | 60.00 |
| 5/12 | DEBIT CARD PURCHASE, *****45138303793, AUT 051116 VISA DDA PUR SHELTON PIZZA PALACE   SHELTON   * CT | 11.70 |
| 5/16 | DEBIT CARD PURCHASE, *****45138303793, AUT 051216 VISA DDA PUR SALMAN INC CITGO   BRIDGEPORT * CT | 25.34 |
| 5/16 | DEBIT CARD PURCHASE, *****45138303793, AUT 051316 VISA DDA PUR TEPPANYAKI SUPREME BUF   BRIDGEPORT   * CT | 23.23 |
| 5/16 | DEBIT POS, *****45138303793, AUT 051516 DDA PURCHASE THE HOME DEPOT 6226   DERBY   * CT | 19.31 |
| 5/18 | ELECTRONIC PMT-TEL, EVERSOURCE UTIL PYMT ****4066088 | 622.50 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/18 | DEBIT POS, *****45138303793, AUT 051816 DDA PURCHASE<br>WAL MART STORE      SHELTON      * CT | 8.51 |
| 5/18 | DEBIT POS, *****45138303793, AUT 051816 DDA PURCHASE<br>WHITE HILLS WIN 206 LEAV  SHELTON      * CT | 28.68 |
| 5/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 051716 VISA DDA PUR<br>PNP BRIDGEPORT TAXFEE    BRIDGEPORT  * CT | 3.95 |
| 5/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 051716 VISA DDA PUR<br>BRIDGEPORT PROPTXPMT     BRIDGEPORT  * CT | 938.75 |
| 5/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 051716 VISA DDA PUR<br>PNP BRIDGEPORT TAXFEE    BRIDGEPORT  * CT | 3.95 |
| 5/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 051716 VISA DDA PUR<br>BRIDGEPORT PROPTXPMT     BRIDGEPORT  * CT | 1,500.00 |
| 5/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 051716 VISA DDA PUR<br>SALMAN INC CITGO       BRIDGEPORT  * CT | 24.13 |
| 5/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 051816 VISA DDA PUR<br>PANERA BREAD 01022     SHELTON      * CT | 29.42 |
| 5/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 051816 VISA DDA PUR<br>STAPLES    00107276   SHELTON      * CT | 23.86 |
| 5/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 051816 VISA DDA PUR<br>POPEYES CHICKEN      NEW HAVEN  * CT | 10.62 |
| 5/23 | DEBIT CARD PURCHASE, *****45138303793, AUT 051916 VISA DDA PUR<br>STAPLES    00107276   SHELTON      * CT | 23.86 |
| 5/23 | DEBIT CARD PURCHASE, *****45138303793, AUT 052016 VISA DDA PUR<br>MARQUIS 16         TRUMBULL    * CT | 22.00 |
| 5/23 | DEBIT CARD PURCHASE, *****45138303793, AUT 052016 VISA DDA PUR<br>CHILI S SHELTON       SHELTON      * CT | 34.53 |
| 5/23 | DEBIT CARD PURCHASE, *****45138303793, AUT 052116 VISA DDA PUR<br>BP 8490054MONTS MART    SHELTON      * CT | 27.90 |
| 5/23 | DEBIT CARD PURCHASE, *****45138303793, AUT 052116 VISA DDA PUR<br>USS CHOWDER POT III    BRANFORD    * CT | 77.29 |
| 5/23 | DEBIT POS, *****45138303793, AUT 052216 DDA PURCHASE<br>SHOPRITE DERBY S1 49 P  DERBY        * CT | 11.68 |
| 5/23 | DEBIT POS, *****45138303793, AUT 052316 DDA PURCHASE<br>AAA MILFORD CM       MILFORD      * CT | 60.00 |
| 5/24 | DEBIT CARD PURCHASE, *****45138303793, AUT 052316 VISA DDA PUR<br>FRUTA JUICE BAR      BRIDGEPORT  * CT | 7.97 |
| 5/24 | DEBIT CARD PURCHASE, *****45138303793, AUT 052316 VISA DDA PUR<br>KLEEN N GREEN        BRIDGEPORT  * CT | 63.76 |
| 5/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4270346301 | 500.00 |
| 5/24 | DEBIT POS, *****45138303793, AUT 052416 DDA PURCH W/CB<br>WALGREENS 700 BRIDGEPORT  SHELTON      * CT | 42.48 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/25 | DEBIT POS, *****45138303793, AUT 052516 DDA PURCHASE<br>USPS 0869020484        SHELTON        * CT | 12.94 |
| 5/25 | DEBIT POS, *****45138303793, AUT 052516 DDA PURCH W/CB<br>SHOPRITE SHELTON S1 87        SHELTON        * CT | 33.27 |
| 5/26 | DEBIT POS, *****45138303793, AUT 052616 DDA PURCHASE<br>WHITE HILLS WIN 206 LEAV    SHELTON        * CT | 26.58 |
| 5/27 | DEBIT CARD PURCHASE, *****45138303793, AUT 052616 VISA DDA PUR<br>SQ TITLE SEARCH LLC        GOSQ COM        * CT | 130.00 |
| 5/27 | DEBIT POS, *****45138303793, AUT 052716 DDA PURCHASE<br>ALLSTAR MART SH        SHELTON        * CT | 33.54 |
| 5/31 | DEBIT CARD PURCHASE, *****45138303793, AUT 052616 VISA DDA PUR<br>VV AT BERKSHIRES        413 738 2000 * MA | 774.00 |
| 5/31 | DEBIT CARD PURCHASE, *****45138303793, AUT 052716 VISA DDA PUR<br>VCN CT JUD  SERVICE F    BRIDGEPORT    * CT | 1.32 |
| 5/31 | DEBIT CARD PURCHASE, *****45138303793, AUT 052716 VISA DDA PUR<br>VCN CTJUDBRDGPRTGA2CTR    BRIDGEPORT    * CT | 60.00 |
| 5/31 | DEBIT CARD PURCHASE, *****45138303793, AUT 052716 VISA DDA PUR<br>DUCHESS RESTAURANT BRI    BRIDGEPORT    * CT | 9.60 |
| 5/31 | DEBIT CARD PURCHASE, *****45138303793, AUT 052716 VISA DDA PUR<br>MARQUIS 16        TRUMBULL        * CT | 9.00 |
| 5/31 | DEBIT CARD PURCHASE, *****45138303793, AUT 052816 VISA DDA PUR<br>HOTELS COM129979221149    HOTELS COM    * WA | 269.61 |
| 5/31 | NONTD BALANCE INQUIRY, *****45138303793, AUT 052916 DDA BAL INQ<br>58 BOSTON AVE        BRIDGEPORT    * CT | 0.00 |
| 5/31 | NONTD ATM DEBIT, *****45138303793, AUT 052916 DDA WITHDRAW<br>58 BOSTON AVE        BRIDGEPORT    * CT | 163.50 |
| 5/31 | DEBIT CARD PURCHASE, *****45138303793, AUT 052916 VISA DDA PUR<br>PANERA BREAD 01022        SHELTON        * CT | 20.71 |
| 5/31 | eTransfer Debit, Online Xfer<br>Transfer to CK 4306583926 | 1,000.00 |
| 5/31 | BAL INQ FEE, BAL INQ FEE | 3.00 |
| 5/31 | NONTD ATM FEE | 3.00 |
| | Subtotal: | 11,753.39 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 4/30 | 5,584.27 | 5/9 | 4,962.40 |
| 5/2 | 3,767.79 | 5/10 | 5,712.55 |
| 5/3 | 4,215.18 | 5/11 | 5,534.37 |
| 5/4 | 3,592.56 | 5/12 | 5,522.67 |
| 5/5 | 3,083.17 | 5/16 | 7,454.79 |
| 5/6 | 3,725.57 | 5/18 | 8,995.10 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N A | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 7 of 7 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 5/19 | 6,494.90 | 5/25 | 6,142.74 |
| 5/20 | 7,060.42 | 5/26 | 6,116.16 |
| 5/23 | 6,803.16 | 5/27 . | 5,952.62 |
| 5/24 | 6,188.95 | 5/31 | 3,638.88 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N A | Equal Housing Lender 🏠

60

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jun 01 2016-Jun 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

PRIVACY NOTICE
PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL
INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO
TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Account # 427-0346054

## ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 3,638.88 | | Average Collected Balance | 2,079.97 |
| Electronic Deposits | 11,485.00 | | Annual Percentage Yield Earned | 0.00% |
| | | | Days in Period | 30 |
| Electronic Payments | 11,287.25 | | | |
| Ending Balance | 3,836.63 | | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/3 | CCD DEPOSIT, HOUSING AUTH BPT JUN 2016 103058 | 559.00 |
| 6/10 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 2,000.00 |
| 6/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 2,000.00 |
| 6/16 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 1,500.00 |
| 6/20 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 1,826.00 |
| 6/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 4306583926 | 3,600.00 |
| | Subtotal: | 11,485.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/1 | ACH DEBIT, CHASEHOMEFINANCE LN PMT ****282543 | 1,287.42 |
| 6/2 | DEBIT CARD PURCHASE, *****45138303793, AUT 060116 VISA DDA PUR<br>NEWHAVEN PARKING METERS    NEW HAVEN    * CT | 1.00 |
| 6/2 | ELECTRONIC PMT-TEL, SPECIALIZED LOAN SPEEDPAY-S ****017231 | 1,656.75 |
| 6/3 | DEBIT CARD PURCHASE, *****45138303793, AUT 060116 VISA DDA PUR<br>A CLEANER    ORANGE    * CT | 42.25 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N A | Equal Housing Lender    

61

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 3,836.63 |
|---|---|
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

**❷**

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

**❹**

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed  Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call

We will investigate your complaint and will correct any error promptly  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full  To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day  There is no grace period during which no finance charge accrues  Finance charge adjustments are included in your total finance charge



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

.

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Jun 01 2016-Jun 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/3 | DEBIT CARD PURCHASE, *****45138303793, AUT 060116 VISA DDA PUR SALMAN INC CITGO      BRIDGEPORT  * CT | 34.00 |
| 6/6 | DEBIT CARD PURCHASE, *****45138303793, AUT 060316 VISA DDA PUR STAPLES    00107276    SHELTON    * CT | 7.14 |
| 6/6 | DEBIT CARD PURCHASE, *****45138303793, AUT 060316 VISA DDA PUR AMERICAN STEAKHOUSE    BRIDGEPORT  * CT | 15.40 |
| 6/6 | DEBIT POS, *****45138303793, AUT 060416 DDA PURCHASE THE HOME DEPOT 6225    STRATFORD  * CT | 75.36 |
| 6/6 | DEBIT CARD PURCHASE, *****45138303793, AUT 060416 VISA DDA PUR THE PICKLE BARREL LL    STRATFORD  * CT | 12.25 |
| 6/6 | TD ATM DEBIT, *****45138303793, AUT 060416 DDA WITHDRAW 951 STRATFORD AVENUE    STRATFORD  * CT | 80.00 |
| 6/6 | DEBIT POS, *****45138303793, AUT 060416 DDA PURCHASE STAPLES 0727    SHELTON    * CT | 103.15 |
| 6/6 | DEBIT POS, *****45138303793, AUT 060616 DDA PURCH W/CB THE HOME DEPOT 6225    STRATFORD  * CT | 28.48 |
| 6/6 | TD ATM DEBIT, *****45138303793, AUT 060616 DDA WITHDRAW 1000 LAFAYETTE BLVD    BRIDGEPORT  * CT | 100.00 |
| 6/6 | DEBIT POS, *****45138303793, AUT 060616 DDA PURCHASE THE HOME DEPOT 6225    STRATFORD  * CT | 43.83 |
| 6/6 | DEBIT POS, *****45138303793, AUT 060616 DDA PURCH W/CB THE HOME DEPOT 6225    STRATFORD  * CT | 91.38 |
| 6/7 | DEBIT CARD PURCHASE, *****45138303793, AUT 060516 VISA DDA PUR MCDONALD S F6394    WEST HAVEN  * CT | 9.76 |
| 6/7 | DEBIT CARD PURCHASE, *****45138303793, AUT 060616 VISA DDA PUR PANERA BREAD 903    MILFORD    * CT | 15.19 |
| 6/8 | DEBIT CARD PURCHASE, *****45138303793, AUT 060616 VISA DDA PUR EXXONMOBIL  47927769    STRATFORD  * CT | 26.45 |
| 6/8 | DEBIT CARD PURCHASE, *****45138303793, AUT 060616 VISA DDA PUR A CLEANER      ORANGE    * CT | 30.40 |
| 6/8 | TD ATM DEBIT, *****45138303793, AUT 060816 DDA WITHDRAW 1000 LAFAYETTE BLVD    BRIDGEPORT  * CT | 60.00 |
| 6/8 | DEBIT POS, *****45138303793, AUT 060816 DDA PURCHASE ARKING VIOLATION BPT PD    BRIDGEPORT  * CT | 110.00 |
| 6/9 | DEBIT POS, *****45138303793, AUT 060916 DDA PURCHASE USPS 0869020484    SHELTON    * CT | 22.95 |
| 6/10 | DEBIT CARD PURCHASE, *****45138303793, AUT 060816 VISA DDA PUR STAPLES    00107276    SHELTON    * CT | 32.87 |
| 6/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 060916 VISA DDA PUR STAPLES    00107276    SHELTON    * CT | 11.93 |
| 6/13 | DEBIT POS, *****45138303793, AUT 061116 DDA PURCHASE MONTS MART      SHELTON    * CT | 31.13 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A | Equal Housing Lender



## Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Jun 01 2016-Jun 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 061116 VISA DDA PUR<br>A CLEANER        ORANGE      * CT | 15.55 |
| 6/13 | DEBIT POS, *****45138303793, AUT 061116 DDA PURCHASE<br>K  G MENS CENTER        ORANGE      * CT | 18.07 |
| 6/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 061116 VISA DDA PUR<br>TACO BELL 29327        ORANGE      * CT | 9.56 |
| 6/13 | DEBIT POS, *****45138303793, AUT 061116 DDA PURCHASE<br>WHALLEY SAMPLE SHOP        NEW HAVEN    * CT | 21.27 |
| 6/13 | DEBIT POS, *****45138303793, AUT 061116 DDA PURCHASE<br>WAL MART WAL MART STO        DERBY      * CT | 33.90 |
| 6/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 061216 VISA DDA PUR<br>SHELTON PIZZA PALACE        SHELTON      * CT | 11.70 |
| 6/13 | ACH DEBIT, SPRINT8006396111 ACHBILLPAY ****32508 | 232.23 |
| 6/13 | NONTD ATM DEBIT, *****45138303793, AUT 061316 DDA WITHDRAW<br>915 RESERVOIR AVEUNE        BRIDGEPORT    * CT | 162.00 |
| 6/13 | NONTD ATM FEE | 3.00 |
| 6/14 | DEBIT CARD PURCHASE, *****45138303793, AUT 061316 VISA DDA PUR<br>SALMAN INC CITGO        BRIDGEPORT    * CT | 20.09 |
| 6/14 | DEBIT POS, *****45138303793, AUT 061416 DDA PURCHASE<br>SUNOCO 02674372        BETHLEHEM    * PA | 18.72 |
| 6/16 | DEBIT CARD PURCHASE, *****45138303793, AUT 061516 VISA DDA PUR<br>CITY OF HARTFORD ON STRE   HARTFORD    * CT | 4.00 |
| 6/16 | DEBIT CARD PURCHASE, *****45138303793, AUT 061516 VISA DDA PUR<br>PANERA BREAD 01022        SHELTON    * CT | 24.52 |
| 6/16 | DEBIT POS, *****45138303793, AUT 061616 DDA PURCHASE<br>USPS 0869020484        SHELTON    * CT | 15.25 |
| 6/16 | DEBIT POS, *****45138303793, AUT 061616 DDA PURCHASE<br>USPS 0869020484        SHELTON    * CT | 33.40 |
| 6/16 | DEBIT POS, *****45138303793, AUT 061616 DDA PURCHASE<br>WHITE HIL 206 LEAVENWO    SHELTON    * CT | 6.37 |
| 6/17 | DEBIT CARD PURCHASE, *****45138303793, AUT 061516 VISA DDA PUR<br>STAPLES      00107276    SHELTON    * CT | 14.04 |
| 6/17 | DEBIT CARD PURCHASE, *****45138303793, AUT 061616 VISA DDA PUR<br>PANERA BREAD 01022        SHELTON    * CT | 9.56 |
| 6/17 | DEBIT POS, *****45138303793, AUT 061616 DDA PURCHASE<br>MONTS MART        SHELTON    * CT | 27.25 |
| 6/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 061616 VISA DDA PUR<br>STAPLES      00107276    SHELTON    * CT | 6.55 |
| 6/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 061616 VISA DDA PUR<br>TACO BELL 29327        ORANGE    * CT | 11.45 |
| 6/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 061616 VISA DDA PUR<br>STAPLES      00107276    SHELTON    * CT | 43.17 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



## Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Jun 01 2016-Jun 30 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 061716 VISA DDA PUR JETBLUE 279260150338 SALT LAKE CTY * UT | 40.00 |
| 6/20 | eTransfer Debit, Online Xfer Transfer to CK 4306583926 | 3,000.00 |
| 6/20 | DEBIT CARD PURCHASE, *****45138303793, AUT 061816 VISA DDA PUR PALACE ELITE BP BENITO JUAREZ M EX | 3,020.00 |
| 6/27 | DEBIT CARD PURCHASE, *****45138303793, AUT 061716 VISA DDA PUR HOTEL SUN PALACE BENITO JUAREZ M EX | 164.82 |
| 6/27 | DEBIT CARD PURCHASE, *****45138303793, AUT 062416 VISA DDA PUR ASUR C CONV SHOP 13 BENITO JUAREZ M EX | 1.37 |
| 6/27 | DEBIT CARD PURCHASE, *****45138303793, AUT 062416 VISA DDA PUR AIR PARK JFK INC JAMAICA * NY | 137.90 |
| 6/27 | DEBIT CARD PURCHASE, *****45138303793, AUT 062516 VISA DDA PUR VRLSTYL COM VIRLSTYLE 8884918876 * FL | 44.94 |
| 6/28 | DEBIT CARD PURCHASE, *****45138303793, AUT 062616 VISA DDA PUR WENDYS 497 BRIDGEPORT * CT | 16.02 |
| 6/28 | DEBIT CARD PURCHASE, *****45138303793, AUT 062616 VISA DDA PUR WENDYS 497 BRIDGEPORT * CT | 3.28 |
| 6/28 | DEBIT CARD PURCHASE, *****45138303793, AUT 062716 VISA DDA PUR MARQUIS 16 TRUMBULL * CT | 4.50 |
| 6/28 | DEBIT CARD PURCHASE, *****45138303793, AUT 062716 VISA DDA PUR MARQUIS 16 TRUMBULL * CT | 6.25 |
| 6/29 | DEBIT CARD PURCHASE, *****45138303793, AUT 062716 VISA DDA PUR FRUTA JUICE BAR BRIDGEPORT * CT | 7.97 |
| 6/29 | DEBIT CARD PURCHASE, *****45138303793, AUT 062816 VISA DDA PUR PANERA BREAD 01022 SHELTON * CT | 13.49 |
| 6/29 | NONTD BALANCE INQUIRY, *****45138303793, AUT 062816 DDA BAL INQ 35 BOSTON AVE BRIDGEPORT * CT | 0.00 |
| 6/29 | NONTD ATM DEBIT, *****45138303793, AUT 062816 DDA WITHDRAW 35 BOSTON AVE BRIDGEPORT * CT | 81.75 |
| 6/29 | BAL INQ FEE, BAL INQ FEE | 3.00 |
| 6/29 | NONTD ATM FEE | 3.00 |
| 6/30 | DEBIT CARD PURCHASE, *****45138303793, AUT 062816 VISA DDA PUR DUCHESS RESTAURANT BRI BRIDGEPORT * CT | 6.64 |
| 6/30 | DEBIT POS, *****45138303793, AUT 062916 DDA PURCHASE BRIDGEPORT FIRS BRIDGEPORT * CT | 36.27 |
| 6/30 | DEBIT POS, *****45138303793, AUT 063016 DDA PURCH W/CB PRICERITE MAIN ST S1 4 BRIDGEPORT * CT | 25.31 |
| | Subtotal: | 11,287.25 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/31 | 3,638.88 | 6/1 | 2,351.46 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

Case 16-51133  Doc 51  Filed 12/14/16  Entered 12/15/16 09:48:11  Page 61 of 96

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Page:                                    6 of 6
Statement Period:      Jun 01 2016-Jun 30 2016
Cust Ref #:              4270346054-630-E-***
Primary Account #:            427-0346054

| DAILY BALANCE SUMMARY | | | |
| --- | --- | --- | --- |
| DATE | BALANCE | DATE | BALANCE |
| 6/2 | 693.71 | 6/14 | 1,722.70 |
| 6/3 | 1,176.46 | 6/16 . | 5,139.16 |
| 6/6 | 619.47 | 6/17 | 5,088.31 |
| 6/7 | 594.52 | 6/20 | 793.14 |
| 6/8 | 367.67 | 6/27 | 4,044.11 |
| 6/9 | 344.72 | 6/28 | 4,014.06 |
| 6/10 | 2,311.85 | 6/29 | 3,904.85 |
| 6/13 | 1,761.51 | 6/30 | 3,836.63 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

66

 **Bank**

America's Most Convenient Bank®     E     STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE
15 SACHEM DR
SHELTON CT  06484-

| | |
|---|---|
| Page: | 1 of 5 |
| Statement Period: | Jul 01 2016-Jul 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

## PRIVACY NOTICE
PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Account # 427-0346054

## ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 3,836.63 | | Average Collected Balance | 2,620.38 |
| Electronic Deposits | 6,559.00 | | Annual Percentage Yield Earned | 0.00% |
| | | | Days in Period | 31 |
| Electronic Payments | 5,533.19 | | | |
| Ending Balance | 4,862.44 | | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/1 | CCD DEPOSIT, HOUSING AUTH BPT JUL 2016 A 103058 | 559.00 |
| 7/22 | eTransfer Credit, Online Xfer | 6,000.00 |
| | Transfer from CK 4306583926 | |
| | Subtotal: | 6,559.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/1 | ACH DEBIT, CHASEHOMEFINANCE LN PMT ****282543 | 1,287.42 |
| 7/5 | DEBIT CARD PURCHASE, *****45138303793, AUT 063016 VISA DDA PUR FRUTA JUICE BAR      BRIDGEPORT   * CT | 7.97 |
| 7/5 | DEBIT POS, *****45138303793, AUT 070216 DDA PURCH W/CB CVS PHARMACY 02 02143   BRIDGEPORT   * CT | 23.81 |
| 7/5 | DEBIT CARD PURCHASE, *****45138303793, AUT 070316 VISA DDA PUR PANERA BREAD 01022      SHELTON   * CT | 20.70 |
| 7/5 | ELECTRONIC PMT-TEL, SPECIALIZED LOAN SPEEDPAY-S ****017231 | 1,666.70 |
| 7/5 | NONTD ATM DEBIT, *****45138303793, AUT 070516 DDA WITHDRAW 3691 MAIN STREET      BRIDGEPORT   * CT | 42.00 |
| 7/5 | NONTD ATM FEE | 3.00 |
| 7/6 | DEBIT CARD PURCHASE, *****45138303793, AUT 070516 VISA DDA PUR CARDINAL SHEHAN CENTER   BRIDGEPORT   * CT | 318.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| ❶ Ending Balance | 4,862.44 |
| ❷ Total Deposits + | |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES  Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues  Finance charge adjustments are included in your total finance charge

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 3 of 5 |
| Statement Period: | Jul 01 2016-Jul 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/6 | DEBIT POS, *****45138303793, AUT 070616 DDA PURCHASE<br>BRIDGEPORT FIRS       BRIDGEPORT  * CT | 32.75 |
| 7/7 | DEBIT CARD PURCHASE, *****45138303793, AUT 070516 VISA DDA PUR<br>STAPLES    00107276    SHELTON     * CT | 3.16 |
| 7/7 | DEBIT CARD PURCHASE, *****45138303793, AUT 070516 VISA DDA PUR<br>FRUTA JUICE BAR       BRIDGEPORT  * CT | 15.39 |
| 7/11 | DEBIT CARD PURCHASE, *****45138303793, AUT 070816 VISA DDA PUR<br>PANERA BREAD 01022     SHELTON     * CT | 24.95 |
| 7/11 | DEBIT POS, *****45138303793, AUT 070916 DDA PURCHASE<br>STOP  SHOP 0629 898 B   SHELTON    * CT | 35.82 |
| 7/11 | DEBIT POS, *****45138303793, AUT 071116 DDA PURCHASE<br>WAL MART STORE       SHELTON     * CT | 37.18 |
| 7/12 | DEBIT CARD PURCHASE, *****45138303793, AUT 071116 VISA DDA PUR<br>NEWHAVEN PARKING METERS   NEW HAVEN   * CT | 1.00 |
| 7/12 | DEBIT CARD PURCHASE, *****45138303793, AUT 071116 VISA DDA PUR<br>201 ORANGE ST PARKING    NEW HAVEN   * CT | 15.00 |
| 7/12 | DEBIT CARD PURCHASE, *****45138303793, AUT 071116 VISA DDA PUR<br>NEWHAVEN PARKING METERS   NEW HAVEN   * CT | 1.00 |
| 7/12 | NONTD ATM DEBIT, *****45138303793, AUT 071216 DDA WITHDRAW<br>PAI ISO        BRIDGEPORT  * CT | 42.00 |
| 7/12 | NONTD ATM FEE | 3.00 |
| 7/13 | DEBIT CARD PURCHASE, *****45138303793, AUT 071116 VISA DDA PUR<br>SALMAN INC CITGO     BRIDGEPORT  * CT | 10.30 |
| 7/13 | NONTD ATM DEBIT, *****45138303793, AUT 071316 DDA WITHDRAW<br>502 HOWE AV       SHELTON     * CT | 63.50 |
| 7/13 | NONTD ATM FEE | 3.00 |
| 7/14 | DEBIT CARD PURCHASE, *****45138303793, AUT 071216 VISA DDA PUR<br>STARBUCKS STORE 22995    BRIDGEPORT  * CT | 6.59 |
| 7/14 | DEBIT POS, *****45138303793, AUT 071316 DDA PURCHASE<br>SHELL SERVICE STATION    SHELTON     * CT | 30.20 |
| 7/14 | DEBIT POS, *****45138303793, AUT 071316 DDA PURCHASE<br>CLETOS WINE SPIRITS    SHELTON     * CT | 18.06 |
| 7/14 | DEBIT CARD PURCHASE, *****45138303793, AUT 071316 VISA DDA PUR<br>PANERA BREAD 01022     SHELTON     * CT | 21.03 |
| 7/15 | DEBIT POS, *****45138303793, AUT 071516 DDA PURCH W/CB<br>WALGREENS 700 BRIDGEPORT  SHELTON    * CT | 20.79 |
| 7/18 | DEBIT CARD PURCHASE, *****45138303793, AUT 071416 VISA DDA PUR<br>GREATRIVERCLUB13319819   MILFORD    * CT | 65.51 |
| 7/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 071716 VISA DDA PUR<br>OLIVE GARDEN 00013888    ORANGE     * CT | 68.10 |
| 7/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 071716 VISA DDA PUR<br>DUNKIN 302984    Q35   BRIDGEPORT  * CT | 7.42 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

| | |
|---|---|
| Page: | 4 of 5 |
| Statement Period: | Jul 01 2016-Jul 31 2016 |
| Cust Ref #: | 4270346054-630-E-*** |
| Primary Account #: | 427-0346054 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/19 | DEBIT CARD PURCHASE, *****45138303793, AUT 071816 VISA DDA PUR<br>FOOD BAZAAR        BRIDGEPORT  * CT | 38.26 |
| 7/20 | NONTD ATM DEBIT, *****45138303793, AUT 072016 DDA WITHDRAW<br>PAI ISO        BRIDGEPORT  * CT | 42.00 |
| 7/20 | NONTD ATM FEE | 3.00 |
| 7/21 | DEBIT CARD PURCHASE, *****45138303793, AUT 072016 VISA DDA PUR<br>CARDINAL SHEHAN CENTER   BRIDGEPORT  * CT | 192.00 |
| 7/21 | DEBIT POS, *****45138303793, AUT 072116 DDA PURCHASE<br>MONTS MART        SHELTON      * CT | 31.75 |
| 7/21 | DEBIT POS, *****45138303793, AUT 072116 DDA PURCHASE<br>BIG Y 84 STRATFORD       STRATFORD   * CT | 14.18 |
| 7/22 | DEBIT CARD PURCHASE, *****45138303793, AUT 072116 VISA DDA PUR<br>AAA MILFORD CM        MILFORD      * CT | 30.00 |
| 7/22 | DEBIT CARD PURCHASE, *****45138303793, AUT 072116 VISA DDA PUR<br>FEDEXOFFICE  00002550    ORANGE        * CT | 7.05 |
| 7/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 072116 VISA DDA PUR<br>A CLEANER        ORANGE      * CT | 32.25 |
| 7/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 072116 VISA DDA PUR<br>FRUTA JUICE BAR       BRIDGEPORT  * CT | 7.95 |
| 7/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 072216 VISA DDA PUR<br>MASSAGE GREEN SPA ORANGE  ORANGE        * CT | 69.95 |
| 7/25 | DEBIT CARD PURCHASE, *****45138303793, AUT 072216 VISA DDA PUR<br>FRUTA JUICE BAR       BRIDGEPORT  * CT | 13.80 |
| 7/27 | DEBIT CARD PURCHASE, *****45138303793, AUT 072616 VISA DDA PUR<br>PANERA BREAD 01022      SHELTON      * CT | 18.69 |
| 7/27 | NONTD ATM DEBIT, *****45138303793, AUT 072716 DDA WITHDRAW<br>502 HOWE AV        SHELTON      * CT | 103.50 |
| 7/27 | NONTD ATM FEE | 3.00 |
| 7/28 | ELECTRONIC PMT-TEL, EVERSOURCE UTIL PYMT ****4066088 | 258.83 |
| 7/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4306583926 | 634.00 |
| 7/28 | DEBIT POS, *****45138303793, AUT 072816 DDA PURCHASE<br>MONTS MART        SHELTON      * CT | 29.13 |
| 7/29 | NONTD BALANCE INQUIRY, *****45138303793, AUT 072916 DDA BAL INQ<br>484 BRIDGEPORT AVE      SHELTON      * CT | 0.00 |
| 7/29 | NONTD ATM DEBIT, *****45138303793, AUT 072916 DDA WITHDRAW<br>484 BRIDGEPORT AVE      SHELTON      * CT | 102.50 |
| 7/29 | BAL INQ FEE, BAL INQ FEE | 3.00 |
| 7/29 | NONTD ATM FEE | 3.00 |
| | Subtotal: | 5,533.19 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
BUSINESS REVENUE

Page:                                    5 of 5
Statement Period:        Jul 01 2016-Jul 31 2016
Cust Ref #:                   4270346054-630-E-***
Primary Account #:                   427-0346054

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 6/30 | 3,836.63 | 7/18 | 575.80 |
| 7/1 | 3,108.21 | 7/19 | 462.02 |
| 7/5 | 1,344.03 | 7/20 | 417.02 |
| 7/6 | 993.28 | 7/21 | 179.09 |
| 7/7 | 974.73 | 7/22 | 6,142.04 |
| 7/11 | 876.78 | 7/25 | 6,018.09 |
| 7/12 | 814.78 | 7/27 | 5,892.90 |
| 7/13 | 737.98 | 7/28 | 4,970.94 |
| 7/14 | 662.10 | 7/29 | 4,862.44 |
| 7/15 | 641.31 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N A | Equal Housing Lender

7/

# DEBTOR'S CHECKING ACCOUNT ENDING IN 6301



**Bank**

America's Most Convenient Bank®

E     STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027                                    Account # 427-0346301
PERSONAL EXPENSE

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 20.24 | Average Collected Balance | 120.11 |
| Deposits | 500.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 247.00 | Days in Period | 29 |
| | | | |
| Electronic Payments | 671.48 | | |
| Service Charges | 14.00 | | |
| Ending Balance | 81.76 | | |

## DAILY ACCOUNT ACTIVITY

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEPOSIT | 500.00 |
| | Subtotal: | 500.00 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/8 | eTransfer Credit, Online Xfer | 147.00 |
| | Transfer from CK 4270346054 | |
| 2/12 | eTransfer Credit, Online Xfer | 100.00 |
| | Transfer from CK 4306583926 | |
| | Subtotal: | 247.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/2 | DEBIT POS, *****45123228930, AUT 020216 DDA PURCH W/CB | 54.23 |
| | NST THE HOME DEPOT 261     STRATFORD    * CT | |
| 2/2 | DEBIT POS, *****45123228930, AUT 020216 DDA PURCHASE | 25.87 |
| | NST THE HOME DEPOT 760     STRATFORD    * CT | |
| 2/4 | DEBIT POS, *****45123228930, AUT 020416 DDA PURCHASE | 17.47 |
| | STOP  SHOP 0635        ANSONIA     * CT | |
| 2/4 | DEBIT CARD PURCHASE, *****45123228930, AUT 020316 VISA DDA PUR | 11.70 |
| | SHELTON PIZZA PALACE        SHELTON      * CT | |
| 2/5 | ACH DEBIT, GEICO PREM COLL 8AJ1KOYBSH7OE E | 359.26 |
| 2/8 | DEBIT CARD PURCHASE, *****45123228930, AUT 020416 VISA DDA PUR | 25.00 |
| | SHELL OIL 57543065205     ORANGE       * CT | |
| 2/8 | DEBIT CARD PURCHASE, *****45123228930, AUT 020716 VISA DDA PUR | 23.50 |
| | NUTMEG BOWL        FAIRFIELD    * CT | |
| 2/8 | DEBIT POS, *****45123228930, AUT 020716 DDA PURCHASE | 19.69 |
| | CVS PHARMACY 02        BRIDGEPORT   * CT | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | |
|---|---|
| Ending Balance | 81.76 |
| ❷ | |
| Total Deposits | + |
| ❸ | |
| Sub Total | |
| ❹ | |
| Total Withdrawals | |
| ❺ | |
| Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 01 2016-Feb 29 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/9 | DEBIT CARD PURCHASE, *****45123228930, AUT 020716 VISA DDA PUR MCDONALD S F11823        BRIDGEPORT  * CT | 9.55 |
| 2/10 | DEBIT POS, *****45123228930, AUT 021016 DDA PURCHASE SHELL SERVICE STATION        TRUMBULL   * CT | 25.51 |
| 2/10 | DEBIT POS, *****45123228930, AUT 021016 DDA PURCHASE WAL WAL MART STORE 312      SHELTON      * CT | 22.81 |
| 2/10 | DEBIT CARD PURCHASE, *****45123228930, AUT 020916 VISA DDA PUR UNCLE BUCKS FISH BOWL      BRIDGEPORT   * CT | 15.95 |
| 2/10 | DEBIT CARD PURCHASE, *****45123228930, AUT 020916 VISA DDA PUR MCDONALD S F37679        WEST HAVEN   * CT | 11.03 |
| 2/11 | DEBIT CARD PURCHASE, *****45123228930, AUT 020916 VISA DDA PUR A CLEANER          ORANGE       * CT | 49.91 |
| | Subtotal: | 671.48 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 2/29 | MAINTENANCE FEE | 14.00 |
| | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/31 | 20.24 | 2/9 | 120.97 |
| 2/2 | 440.14 | 2/10 | 45.67 |
| 2/4 | 410.97 | 2/11 | -4.24 |
| 2/5 | 51.71 | 2/12 | 95.76 |
| 2/8 | 130.52 | 2/29 | 81.76 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

75

 **Bank**

America's Most Convenient Bank®

E        STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| Page: | 1 of 3 |
|---|---|
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

WE WILL SOON BEGIN PROCESSING TRANSACTIONS CHRONOLOGICALLY.
BEGINNING APRIL 25, WE WILL PROCESS TRANSACTIONS (INCLUDING PENDING) IN THE ORDER YOU INITIATE
THEM. DEPOSITS WILL NO LONGER PROCESS FIRST. HOWEVER, CHECKS YOU WRITE THAT ARE CASHED OR
DEPOSITED AT ANOTHER BANK WILL PROCESS AT 11PM ON THE DATE WE RECEIVE THEM. BE SURE TO TRACK
YOUR AVAILABLE BALANCE ANYTIME WITH FREE ONLINE OR MOBILE BANKING. VISIT TDBANK.COM/NEWPROCESS
OR CALL 1-888-888-0130 FOR DETAILS.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 81.76 | | Average Collected Balance | 74.90 |
| Electronic Deposits | 400.00 | | Annual Percentage Yield Earned | 0.00% |
| | | | Days in Period | 31 |
| Electronic Payments | 420.82 | | | |
| Service Charges | 14.00 | | | |
| Ending Balance | 46.94 | | | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/7 | eTransfer Credit, Online Xfer | 400.00 |
| | Transfer from CK 4306583926 | |
| | Subtotal: | 400.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/4 | DEBIT POS, *****45123228930, AUT 030416 DDA PURCHASE | 12.29 |
| | WAL MART 2163        SHELTON      * CT | |
| 3/7 | ACH DEBIT, GEICO PREM COLL 8AJ1KOYBSH7OE E | 359.26 |
| 3/14 | DEBIT POS, *****45123228930, AUT 031316 DDA PURCHASE | 29.27 |
| | TOP STAR  FORK        EASTON      * PA | |
| 3/14 | DEBIT POS, *****45123228930, AUT 031216 DDA PURCHASE | 20.00 |
| | GIANT 6330 301 TOWN CE    EASTON      * PA | |
| | Subtotal: | 420.82 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/31 | MAINTENANCE FEE | 14.00 |
| | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 2/29 | 81.76 | 3/4 | 69.47 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 46.94 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Mar 01 2016-Mar 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 3/7 | 110.21 | 3/31 | 46.94 |
| 3/14 | 60.94 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®          E          STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

## KEEPING TRACK OF YOUR BANKING ACTIVITY JUST GOT EASIER!
ON APRIL 25, WE BEGAN PROCESSING TRANSACTIONS (INCLUDING PENDING) IN THE ORDER YOU MAKE THEM.
CHECKS YOU WRITE THAT ARE CASHED OR DEPOSITED AT ANOTHER BANK, HOWEVER, PROCESS AT 11PM ON
THE DATE WE RECEIVE THEM. DEPOSITS NO LONGER PROCESS FIRST SO WATCH YOUR AVAILABLE BALANCE.
TRACK YOUR ACCOUNT ANYTIME WITH FREE ONLINE OR MOBILE BANKING. VISIT TDBANK.COM/NEWPROCESS OR
CALL 1-888-888-0130 FOR DETAILS.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 46.94 | Average Collected Balance | 122.52 |
| Electronic Deposits | 800.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Electronic Payments | 412.73 | | |
| Service Charges | 14.00 | | |
| Ending Balance | 420.21 | | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/5 | eTransfer Credit, Online Xfer | 400.00 |
| | Transfer from CK 4306583926 | |
| 4/25 | eTransfer Credit, Online Xfer | 400.00 |
| | Transfer from CK 4270346054 | |
| | Subtotal: | 800.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/4 | DEBIT CARD PURCHASE, *****45123228930, AUT 040116 VISA DDA PUR NEW COLONY DINER 2    BRIDGEPORT  * CT | 9.47 |
| 4/4 | DEBIT CARD PURCHASE, *****45123228930, AUT 040116 VISA DDA PUR MARQUIS 16    TRUMBULL   * CT | 8.00 |
| 4/5 | ACH DEBIT, GEICO PREM COLL 8AJ1KOYBSH7OE E | 359.26 |
| 4/11 | DEBIT CARD PURCHASE, *****45123228930, AUT 040916 VISA DDA PUR JUSTANSWER  LAWYERS    877 604 3160  * CA | 31.00 |
| 4/11 | DEBIT CARD PURCHASE, *****45123228930, AUT 040916 VISA DDA PUR JUSTANSWER  LAWYERS    877 604 3160  * CA | 5.00 |
| | Subtotal: | 412.73 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/29 | MAINTENANCE FEE | 14.00 |
| | Subtotal: | 14.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶** Ending Balance        420.21

**❷** Total Deposits        +

**❸** Sub Total

**❹** Total Withdrawals

**❺** Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Apr 01 2016-Apr 30 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 3/31 | 46.94 | 4/11 | 34.21 |
| 4/4 | 29.47 | 4/25 | 434.21 |
| 4/5 | 70.21 | 4/29 | 420.21 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®          E          STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

## KEEPING TRACK OF YOUR BANKING ACTIVITY JUST GOT EASIER!

ON APRIL 25, WE BEGAN PROCESSING TRANSACTIONS (INCLUDING PENDING) IN THE ORDER YOU MAKE THEM. CHECKS YOU WRITE THAT ARE CASHED OR DEPOSITED AT ANOTHER BANK, HOWEVER, PROCESS AT 11PM ON THE DATE WE RECEIVE THEM. DEPOSITS NO LONGER PROCESS FIRST SO WATCH YOUR AVAILABLE BALANCE. TRACK YOUR ACCOUNT ANYTIME WITH FREE ONLINE OR MOBILE BANKING. VISIT TDBANK.COM/NEWPROCESS OR CALL 1-888-888-0130 FOR DETAILS.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 420.21 | Average Collected Balance | 150.78 |
| Electronic Deposits | 500.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 125.00 | | |
| Electronic Payments | 415.96 | | |
| Other Withdrawals | 35.00 | | |
| Service Charges | 14.00 | | |
| Ending Balance | 330.25 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/24 | eTransfer Credit, Online Xfer | 500.00 |
| | Transfer from CK 4270346054 | |
| | Subtotal: | 500.00 |

**Checks Paid**    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 5/23 | 281 | 125.00 |
| | Subtotal: | 125.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 5/5 | ACH DEBIT, GEICO PREM COLL 8AJ1KOYBSH7OE E | 359.20 |
| 5/10 | DEBIT CARD PURCHASE, *****45123228930, AUT 050516 VISA DDA PUR TSP RECHARGE TWITCH LUR   973 2875177  * PA | 46.76 |
| 5/10 | DEBIT CARD PURCHASE, *****45123228930, AUT 050916 VISA DDA PUR 201 ORANGE ST PARKING    NEW HAVEN   * CT | 10.00 |
| | Subtotal: | 415.96 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

82

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **1** Ending Balance | 330.25 |
| **2** Total Deposits | + |
| **3** Sub Total | |
| **4** Total Withdrawals | |
| **5** Adjusted Balance | |

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

83

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | May 01 2016-May 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 5/24 | OVERDRAFT PD | | 35.00 |
| | | Subtotal: | 35.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 5/31 | MAINTENANCE FEE | | 14.00 |
| | | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 4/30 | 420.21 | 5/23 | -120.75 |
| 5/5 | 61.01 | 5/24 | 344.25 |
| 5/10 | 4.25 | 5/31 | 330.25 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N A | Equal Housing Lender

84

 **Bank**

America's Most Convenient Bank®

E   STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2016-Jun 30 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

## PRIVACY NOTICE
PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL
INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO
TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 330.25 | Average Collected Balance | 99.62 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 276.75 | Days in Period | 30 |
| Service Charges | 14.00 | | |
| Ending Balance | 39.50 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments
| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/6 | ACH DEBIT, GEICO PREM COLL 8AJ1KOYBSH7OE E | 276.75 |
| | Subtotal: | 276.75 |

### Service Charges
| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/30 | MAINTENANCE FEE | 14.00 |
| | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/31 | 330.25 | 6/30 | 39.50 |
| 6/6 | 53.50 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

gs

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 39.50 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| Page: | 1 of 3 |
|---|---|
| Statement Period: | Jul 01 2016-Jul 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

## PRIVACY NOTICE

PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL
INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO
TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 39.50 | Average Collected Balance | 30.39 |
| Electronic Deposits | 300.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Electronic Payments | 276.75 | | |
| Other Withdrawals | 35.00 | | |
| Service Charges | 14.00 | | |
| Ending Balance | 13.75 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $35.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 7/5 | eTransfer Credit, Online Xfer | | 300.00 |
| | Transfer from CK 4306583926 | | |
| | | Subtotal: | 300.00 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 7/5 | ACH DEBIT, GEICO PREM COLL 8AJ1KOYBSH7OE E | | 276.75 |
| | | Subtotal: | 276.75 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 7/6 | OVERDRAFT PD | | 35.00 |
| | | Subtotal: | 35.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 7/29 | MAINTENANCE FEE | | 14.00 |
| | | Subtotal: | 14.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 13.75 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jul 01 2016-Jul 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

| DAILY BALANCE SUMMARY | | | |
|---|---|---|---|
| DATE | BALANCE | DATE | BALANCE |
| 6/30 | 39.50 | 7/6 | 27.75 |
| 7/5 | 62.75 | 7/29 | 13.75 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®       E       STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| Page: | 1 of 3 |
|---|---|
| Statement Period: | Aug 01 2016-Aug 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

## PRIVACY NOTICE
PRIVACY NOTICE: OUR PRIVACY NOTICE DESCRIBES HOW WE COLLECT, SHARE AND PROTECT YOUR PERSONAL INFORMATION. IT HAS NOT MATERIALLY CHANGED SINCE MAY 2015. FOR A COPY, GO TO TDBANK.COM/EXC/PDF/PRIVACY_SHAREINFORMATION.PDF OR CALL 888-937-1050.

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 13.75 | Average Collected Balance | -197.04 |
| Electronic Deposits | 689.02 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 125.00 | Days in Period | 31 |
| Electronic Payments | 653.02 | | |
| Other Withdrawals | 90.00 | | |
| Service Charges | 14.00 | | |
| Ending Balance | 70.75 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $55.00 | $125.00 |
| Total Returned Item Fees (NSF) | $35.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/8 | ACH RETURNED ITEM, GEICO PREM COLL 8AJ1KOYBSH7OE E | 326.51 |
| 8/15 | DEBIT CARD CREDIT, *****45123228930, AUT 081416 VISA DDA REF JUSTANSWER  DEPOSIT    877 604 3160 * CA | 5.00 |
| 8/15 | DEBIT CARD CREDIT, *****45123228930, AUT 081416 VISA DDA REF JUSTANSWER  LAWYER    877 604 3160 * CA | 31.00 |
| 8/29 | ACH DEPOSIT, GEICO REVERSAL 8AJ1KOYBSH7OE E | 326.51 |
| | Subtotal: | 689.02 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/18 | HANDLING CHG REVERSAL | 105.00 |
| 8/29 | SUSTAINED OD REFUND, REV 8/18/16 D1E00220 | 20.00 |
| | Subtotal: | 125.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/5 | ACH DEBIT, GEICO PREM COLL 8AJ1KOYBSH7OE E | 326.51 |
| 8/11 | ACH DEBIT, GEICO RETRY PYMT 8AJ1KOYBSH7OE E | 326.51 |
| | Subtotal: | 653.02 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance    70.75

❷ Total Deposits    +

❸ Sub Total

❹ Total Withdrawals

❺ Adjusted Balance

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

91

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Page:                          3 of 3
Statement Period:    Aug 01 2016-Aug 31 2016
Cust Ref #:              4270346301-630-E-***
Primary Account #:              427-0346301

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 8/8 | OVERDRAFT RET | | 35.00 |
| 8/12 | OVERDRAFT PD | | 35.00 |
| 8/18 | SUSTAINED OD FEE | | 20.00 |
| | | Subtotal: | 90.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 8/31 | MAINTENANCE FEE | | 14.00 |
| | | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 13.75 | 8/15 | -346.76 |
| 8/5 | -312.76 | 8/18 | -261.76 |
| 8/8 | -21.25 | 8/29 | 84.75 |
| 8/11 | -347.76 | 8/31 | 70.75 |
| 8/12 | -382.76 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

G2

 **Bank**

America's Most Convenient Bank®

E     STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2016-Sep 30 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 70.75 | Average Collected Balance | 70.75 |
| | | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 14.00 | Days in Period | 30 |
| Ending Balance | 56.75 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $125.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

## DAILY ACCOUNT ACTIVITY

Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/30 | MAINTENANCE FEE | 14.00 |
| | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| 8/31 | 70.75 |
| 9/30 | 56.75 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

G3

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 56.75 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

G4

 **Bank**

America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Oct 01 2016-Oct 31 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 56.75 | Average Collected Balance | 56.75 |
| | | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 14.00 | Days in Period | 31 |
| Ending Balance | 42.75 | | |

| | Total for This Period | Total Year-to-Date | |
|---|---|---|---|
| Total Overdraft Fees | $0.00 | $125.00 | |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 | |

## DAILY ACCOUNT ACTIVITY

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31 | MAINTENANCE FEE | 14.00 |
| | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| 9/30 | 56.75 |
| 10/31 | 42.75 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 42.75 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



## Bank

**America's Most Convenient Bank®**

E    STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Nov 01 2016-Nov 30 2016 |
| Cust Ref #: | 4270346301-630-E-*** |
| Primary Account #: | 427-0346301 |

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 42.75 | Average Collected Balance | 3.74 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 40.35 | Days in Period | 30 |
| Service Charges | 14.00 | | |
| Ending Balance | -11.60 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $125.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | eTransfer Debit, Online Xfer | 0.35 |
| | Transfer to CK 4306583926 | |
| 11/2 | eTransfer Debit, Online Xfer | 40.00 |
| | Transfer to CK 4306583926 | |
| | Subtotal: | 40.35 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | MAINTENANCE FEE | 14.00 |
| | Subtotal: | 14.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 42.75 | 11/30 | -11.60 |
| 11/2 | 2.40 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | -11.60 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Money line/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

98



**Bank**

America's Most Convenient Bank®

0          STATEMENT OF ACCOUNT

JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE
15 SACHEM DR
SHELTON CT 06484-

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Dec 01 2016-Dec 02 2016 |
| Cust Ref #: | 4270346301-630-0-*** |
| Primary Account #: | 427-0346301 |

TD Convenience Checking
JOHNNY RAY MOORE
PERSONAL BANKRUPTCY 12-51027
PERSONAL EXPENSE

Account # 427-0346301

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -11.60 | Average Collected Balance | -2.90 |
| Other Credits | 14.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 1 |
| Other Withdrawals | 2.40 | | |
| Ending Balance | 0.00 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $125.00 |
| Total Returned Item Fees (NSF) | $0.00 | $35.00 |

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/2 | CLOSING ADJUSTMENT | 14.00 |
| | Subtotal: | 14.00 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/2 | ACCOUNT CLOSED | 2.40 |
| | Subtotal: | 2.40 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| 11/30 | -11.60 |
| 12/2 | 0.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank. N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 0.00 |
|---|---|
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# DEBTOR'S NON PARTIAL VALUATION OF REAL ESTATE PROERTIES BY THIRD PARTY.